

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = PA0001146503
Search Results: Displaying 2 of 2 entries



Labeled View

---

*Warcraft, the Frozen Throne expansion set. By Blizzard Entertainment, Inc.*

| | |
|---|---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PA0001225976 / 2004-04-26 |
| | Supplement to: PA0001146503 / 2003 |
| **Title:** | Warcraft, the Frozen Throne expansion set. By Blizzard Entertainment, Inc. |
| **Copyright Claimant:** | Davidson & Associates, Inc., d.b.a. Blizzard Entertainment (on original appl.: Blizzard Entertainment, Inc.) |
| **Authorship on Application:** | Davidson & Associates, Inc., d.b.a. Blizzard Entertainment (on original appl.: Blizzard Entertainment, Inc.) |
| **Supplement to Registration:** | PA 1-146-503, 2003 |
| **Variant title:** | Warcraft, the Frozen Throne expansion set. |
| **Names:** | Davidson & Associates, Inc. |
| | Blizzard Entertainment |
| | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

---

Help    Search    History    Titles    Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = PA0001225976

Search Results: Displaying 1 of 2 entries



___

**WarCraft : the Frozen Throne expansion set.**

| | |
|---:|:---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PA0001146503 / 2003-09-15 |
| | Supplemented by: PA0001225976 / 2004-04-26 |
| **Title:** | WarCraft : the Frozen Throne expansion set. |
| **Description:** | CD-ROM package. |
| **Notes:** | Videogame. |
| | For Windows 98/ME/2000/XP Macintosh. |
| | Printout also deposited. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc. |
| **Date of Creation:** | 2003 |
| **Date of Publication:** | 2003-06-24 |
| **Authorship on Application:** | text, artwork, sounds, music, computer programs & other audiovisual elements: Blizzard Entertainment, Inc., employer for hire. |
| **Copyright Note:** | See also Warcraft, the Frozen Throne expansion set; Reg. 26Apr04; PA 1-225-976 |
| **Variant title:** | WarCraft : the Frozen Throne expansion set |
| **Names:** | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) |
|:---|
| Select Download Format  Full Record   Format for Print/Save |
| Enter your email address:                          Email |

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = PA0001225976

Search Results: Displaying 2 of 2 entries



Labeled View

*Warcraft, the Frozen Throne expansion set. By Blizzard Entertainment, Inc.*

| | |
|---|---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PA0001225976 / 2004-04-26 |
| | Supplement to: PA0001146503 / 2003 |
| **Title:** | Warcraft, the Frozen Throne expansion set. By Blizzard Entertainment, Inc. |
| **Copyright Claimant:** | Davidson & Associates, Inc., d.b.a. Blizzard Entertainment (on original appl.: Blizzard Entertainment, Inc.) |
| **Authorship on Application:** | Davidson & Associates, Inc., d.b.a. Blizzard Entertainment (on original appl.: Blizzard Entertainment, Inc.) |
| **Supplement to Registration:** | PA 1-146-503, 2003 |
| **Variant title:** | Warcraft, the Frozen Throne expansion set. |
| **Names:** | Davidson & Associates, Inc. |
| | Blizzard Entertainment |
| | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) |
|---|
| Select Download Format   Full Record     Format for Print/Save |
| Enter your email address:         Email |

Help    Search    History    Titles    Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = PA0001711157

Search Results: Displaying 1 of 1 entries



Labeled View

### *WORLD OF WARCRAFT: CATACLYSM (video game)*

|  |  |
|---|---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PA0001711157 / 2010-12-09 |
| **Application Title:** | WORLD OF WARCRAFT: CATACLYSM (video game) |
| **Title:** | WORLD OF WARCRAFT: CATACLYSM (video game) |
| **Description:** | DVD-ROM. |
| **Notes:** | computer printout (20 p.) also deposited |
| **Copyright Claimant:** | Blizzard Entertainment, Inc. Address: 16215 Alton Parkway, Irvine, CA, 92618, United States. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-12-07 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Blizzard Entertainment, Inc. (author of anonymous contribution), employer for hire; Domicile: United States; Citizenship: United States. Authorship: Computer program and audiovisual material; text and artwork on package and in user's manual. |
| **Rights and Permissions:** | Blizzard Entertainment, Inc., Legal Department, 16215 Alton Parkway, Irvine, CA, 92618, United States |
| **Names:** | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) |
|---|
| Select Download Format  Full Record    Format for Print/Save |
| Enter your email address:                          Email |

| Help | Search | History | Titles | Start Over |

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = PA0001806462

Search Results: Displaying 1 of 1 entries



Labeled View

### WORLD OF WARCRAFT: Mists of Pandaria (video game)

|  |  |
|---|---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PA0001806462 / 2012-09-27 |
| **Application Title:** | WORLD OF WARCRAFT: Mists of Pandaria (video game) |
| **Title:** | WORLD OF WARCRAFT: Mists of Pandaria (video game) |
| **Description:** | 2 CD-ROMs. |
| **Notes:** | Computer printout (20 pages) also deposited. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc. Address: 16215 Alton Parkway, Irvine, CA, 92618, United States. |
| **Date of Creation:** | 2012 |
| **Date of Publication:** | 2012-09-25 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Blizzard Entertainment, Inc. (author of anonymous contribution), employer for hire; Domicile: United States; Citizenship: United States. Authorship: Computer program and audiovisual material; text and artwork on package and in user's manual. |
| **Rights and Permissions:** | Blizzard Entertainment, Inc., Legal Department, 16215 Alton Parkway, Irvine, CA, 92618, United States |
| **Names:** | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format Full Record   Format for Print/Save | |
| Enter your email address:            Email | |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = PA0001333913
Search Results: Displaying 1 of 1 entries



*World of warcraft : the burning crusade.*

|  |  |
|---|---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PA0001333913 / 2007-03-23 |
| **Application Title:** | World of warcraft. |
| **Title:** | World of warcraft : the burning crusade. |
| **Description:** | Videogame. |
| **Notes:** | Printout (20 p. source code) also deposited as identifying material. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc. |
| **Date of Creation:** | 2007 |
| **Date of Publication:** | 2007-01-16 |
| **Previous Registration:** | Characters from previous works prev. reg. 2004, PA 1-247-131. |
| **Basis of Claim:** | New Matter: additional computer code and audiovisual work. |
| **Names:** | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help    Search    History    Titles    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = PA0001932646

Search Results: Displaying 1 of 1 entries



Labeled View

### *WORLD OF WARCRAFT: Warlords of Draenor.*

| | |
|---:|:---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PA0001932646 / 2015-02-12 |
| **Application Title:** | WORLD OF WARCRAFT: Warlords of Draenor (video game) |
| **Title:** | WORLD OF WARCRAFT: Warlords of Draenor. |
| **Description:** | 4 DVD-ROMs. |
| **Notes:** | Computer printout (20 p.) also deposited. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc. Address: 16215 Alton Parkway, Irvine, CA, 92618, United States. |
| **Date of Creation:** | 2014 |
| **Date of Publication:** | 2014-11-13 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Blizzard Entertainment, Inc. (author of anonymous contribution), employer for hire; Domicile: United States; Citizenship: United States. Authorship: Computer program and audiovisual material; text and artwork on package and in user's manual. |
| **Rights and Permissions:** | Blizzard Entertainment, Inc., Legal Department, 16215 Alton Parkway, Irvine, CA, 92618, United States |
| **Names:** | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|:---|:---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = PA0001611882
Search Results: Displaying 1 of 1 entries



Labeled View

### *WORLD OF WARCRAFT : WRATH of the LICH KING.*

|                               |                                                                                                  |
| ----------------------------: | ------------------------------------------------------------------------------------------------ |
|             **Type of Work:** | Computer File                                                                                    |
| **Registration Number / Date:** | PA0001611882 / 2008-11-26                                                                       |
|       **Application Title:** | WORLD OF WARCRAFT: WRATH of the LICH KING.                                                        |
|                    **Title:** | WORLD OF WARCRAFT : WRATH of the LICH KING.                                                       |
|              **Description:** | DVD-ROM.                                                                                         |
|                    **Notes:** | Source code (20 p.) also deposited.                                                               |
|                               | Videogame for Windows XP, Windows Vista, Macintosh.                                               |
|       **Copyright Claimant:** | Blizzard Entertainment, Inc.. Address: 16215 Alton Parkway, Irvine, CA 92618 United States       |
|          **Date of Creation:** | 2008                                                                                            |
|      **Date of Publication:** | 2008-11-13                                                                                       |
| **Nation of First Publication:** | United States                                                                                 |
| **Authorship on Application:** | Blizzard Entertainment, Inc., employer for hire; Domicile: United States; Citizenship: United States. Authorship: Entire audiovisual material and computer program. |
|                    **Names:** | Blizzard Entertainment, Inc.                                                                     |



| **Save, Print and Email (Help Page)** |                       |
| ------------------------------------- | --------------------- |
| Select Download Format  Full Record   | Format for Print/Save |
| Enter your email address:             | Email                 |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |

Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = PA0000822523

Search Results: Displaying 1 of 1 entries



---

Labeled View

*Starcraft.*

|  |  |
|---|---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PA0000822523 / 1998-03-31 |
| **Title:** | Starcraft. |
| **Description:** | CD-ROM + user's manual. |
| **Notes:** | Videogame (MS-DOS) |
|  | Printout (23 p.) & videocassette (1/2 in.) also deposited. |
| **Copyright Claimant:** | Blizzard Entertainment, a division of Davidson & Associates, Inc. |
| **Date of Creation:** | 1997 |
| **Date of Publication:** | 1998-03-31 |
| **Authorship on Application:** | text, artwork, sounds, music, computer programs: Blizzard Entertainment, a division of Davidson & Associates, Inc., employer for hire. |
| **Names:** | Blizzard Entertainment |
|  | Davidson & Associates, Inc. Blizzard Entertainment |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

---

Help  Search  History  Titles  Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = PA0000875327

Search Results: Displaying 1 of 1 entries



Labeled View

***StarCraft expansion set : Brood War.***

|  |  |
|---|---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PA0000875327 / 1998-12-21 |
| **Application Title:** | Starcraft : Brood War |
| **Title:** | StarCraft expansion set : Brood War. |
| **Imprint:** | Irvine, CA : Blizzard Entertainment, c1998. |
| **Description:** | CD-ROM. |
| **Notes:** | Printout also included. |
| **Copyright Claimant:** | Blizzard Entertainment, a division of Davidson & Associates, Inc. |
| **Date of Creation:** | 1998 |
| **Date of Publication:** | 1998-12-17 |
| **Previous Registration:** | Prev. reg. 1998, PA 822-523. |
| **Basis of Claim:** | New Matter: compilation & editing of preexisting material; added new text, artwork, sounds, music & computer programs. |
| **Variant title:** | StarCraft expansion set : Brood War |
| **Other Title:** | Brood War |
|  | Starcraft: Brood War |
| **Names:** | Blizzard Entertainment |
|  | Davidson & Associates, Inc. Blizzard Entertainment |



| Save, Print and Email (**Help Page**) |
|---|
| Select Download Format  Full Record    Format for Print/Save |
| Enter your email address:    Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = PA0001072560

Search Results: Displaying 1 of 1 entries



Labeled View

*WarCraft III : Reign of Chaos.*

|  |  |
|---|---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PA0001072560 / 2002-04-11 |
| **Title:** | WarCraft III : Reign of Chaos. |
| **Imprint:** | Los Angeles : Blizzard Entertainment WC3B1051101, c2002. |
| **Description:** | CD-ROM. |
| **Notes:** | Videogame. |
| | Playable only through Battle.net Beta program. |
| | Printout (20 p.) also deposited. |
| **Copyright Claimant:** | Blizzard Entertainment, a division of Davidson & Associates, Inc. |
| **Date of Creation:** | 2002 |
| **Date of Publication:** | 2002-02-06 |
| **Authorship on Application:** | text, artwork, sounds, music and computer programs, and other audiovisual elements: Blizzard Entertainment, a division of Davidson & Associates, Inc., employer for hire. |
| **Previous Registration:** | Prev. reg. as WarCraft II : Tides of darkness, 1996, PA 795-742; WarCraft I preexisting. |
| **Basis of Claim:** | New Matter: compilation & editing of preexisting material; additional text, artwork, sounds, music, computer program. |
| **Variant title:** | WarCraft III : Reign of Chaos |
| **Other Title:** | Reign of Chaos |
| | WarCraft II : Tides of darkness |
| **Names:** | Blizzard Entertainment |
| | Davidson & Associates, Inc. Blizzard Entertainment |



| Save, Print and Email (**Help Page**) |
|---|
| Select Download Format  Full Record    Format for Print/Save |

Enter your email address:         Email

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = PA0001082161

Search Results: Displaying 1 of 1 entries



*WarCraft III : Reign of Chaos.*

|  |  |
|---|---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PA0001082161 / 2002-06-20 |
| **Title:** | WarCraft III : Reign of Chaos. |
| **Edition:** | Version 1.0. |
| **Description:** | CD-ROM package. |
| **Notes:** | Videogame. |
| | For Windows & Macintosh. |
| | Printout also deposited. |
| **Copyright Claimant:** | Blizzard Entertainment, a division of Davidson & Associates, Inc. |
| **Date of Creation:** | 2002 |
| **Date of Publication:** | 2002-06-13 |
| **Authorship on Application:** | text, artwork, sounds, music, computer programs & other audiovisual elements: |
| | Blizzard Entertainment, a division of Davidson & Associates, Inc., employer for hire. |
| **Other Title:** | Reign of Chaos |
| **Names:** | Blizzard Entertainment |
| | Davidson & Associates, Inc. Blizzard Entertainment |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format  Full Record    Format for Print/Save | |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

**Copyright**
United States Copyright Office

| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = PA0001247131

Search Results: Displaying 1 of 1 entries



Labeled View

*World of Warcraft.*

| | |
|---:|:---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PA0001247131 / 2004-11-29 |
| **Title:** | World of Warcraft. |
| **Imprint:** | Irvine, CA : Blizzard Entertainment, c2004. |
| **Description:** | 4 CD-ROMs. |
| **Notes:** | Videogame. |
| | For Windows 98/Me/2000/XP/Macintosh. |
| | Printout (20 p.) also deposited. |
| **Copyright Claimant:** | Blizzard Entertainment, a division of Davidson & Associates, Inc. |
| **Date of Creation:** | 2004 |
| **Date of Publication:** | 2004-11-23 |
| **Authorship on Application:** | text, artwork, sounds, music, computer programs, & other audiovisual elements: Blizzard Entertainment, a division of Davidson & Associates, Inc., employer for hire. |
| **Previous Registration:** | Prev. reg. as World of Warcraft--client : Beta 3, 2004, TX 5-984-004. |
| **Basis of Claim:** | New Matter: compiled, edited, & coordinated preexisting material; new text, artwork, sounds, music & computer programs. |
| **Other Title:** | World of Warcraft--client : Beta 3 |
| **Names:** | Blizzard Entertainment |
| | Davidson & Associates, Inc. Blizzard Entertainment |



| Save, Print and Email (**Help Page**) |
|:---|
| Select Download Format   Full Record    Format for Print/Save |
| Enter your email address:      Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = TX0005984004

Search Results: Displaying 1 of 1 entries



Labeled View

*World of warcraft--client : Beta 3.*

|  |  |
|---|---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | TX0005984004 / 2004-07-29 |
| **Title:** | World of warcraft--client : Beta 3. |
| **Description:** | Computer program. |
| **Notes:** | Printout (source code, 20 p.) only deposited. |
| **Copyright Claimant:** | Blizzard Entertainment, a division of Davidson and Association, Inc. |
| **Date of Creation:** | 2004 |
| **Date of Publication:** | 2004-06-16 |
| **Variant title:** | World of warcraft--client : Beta 3 |
| **Names:** | Blizzard Entertainment |
|  | Davidson and Associates, Inc. Blizzard Entertainment |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help Search History Titles Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = PA0001951722
Search Results: Displaying 1 of 1 entries



Labeled View

### *HEROES OF THE STORM STARTER PACK.*

| | |
|---:|:---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PA0001951722 / 2015-07-28 |
| **Application Title:** | HEROES OF THE STORM (video game) |
| **Title:** | HEROES OF THE STORM STARTER PACK. |
| **Description:** | DVD-ROM + print material. |
| **Notes:** | Videogame for PC and MAC. Computer printout (20 p.) also deposited. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc. Address: 16215 Alton Parkway, Irvine, CA, 92618, United States. |
| **Date of Creation:** | 2015 |
| **Date of Publication:** | 2015-06-02 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Blizzard Entertainment, Inc. (author of anonymous contribution), employer for hire; Domicile: United States; Citizenship: United States. Authorship: Computer program and audiovisual material; text and artwork on package and in user's manual. |
| **Rights and Permissions:** | Blizzard Entertainment, Inc., Legal Department, 16215 Alton Parkway, Irvine, CA, 92618, United States |
| **Copyright Note:** | Basis for Registration: unit of publication. |
| **Names:** | [Blizzard Entertainment, Inc.](#) |



| Save, Print and Email (**Help Page**) | |
|:---|:---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help    Search    History    Titles    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = TX0006881506

Search Results: Displaying 1 of 1 entries



Labeled View

***WORLD OF WARCRAFT #10, October 2008.***

|                              |                                                                                          |
|-----------------------------:|------------------------------------------------------------------------------------------|
|             **Type of Work:** | Text                                                                                     |
| **Registration Number / Date:** | TX0006881506 / 2008-08-22                                                             |
|        **Application Title:** | WORLD OF WARCRAFT #10, October 2008.                                                     |
|                    **Title:** | WORLD OF WARCRAFT #10, October 2008.                                                     |
|              **Description:** | Book.                                                                                    |
|       **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement                             |
|          **Date of Creation:** | 2008                                                                                    |
|       **Date of Publication:** | 2008-08-20                                                                               |
| **Nation of First Publication:** | United States                                                                         |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
|      **Pre-existing Material:** | Characrter graphics based on character graphics published in WORLD OF WARCRAFT #1, et seq. |
|            **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters.       |
|     **Rights and Permissions:** | To whom it may concern, DC Comics, 1700 Broadway, New York, NY, 10019, United States     |
|                     **Names:** | DC Comics                                                                               |
|                              | Blizzard Entertainment, Inc.                                                             |
|                              | WildStorm Productions                                                                    |



| Save, Print and Email (**Help Page**) |
|---|
| Select Download Format  Full Record     Format for Print/Save |
| Enter your email address:                    Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |

Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0006910360
Search Results: Displaying 1 of 1 entries



Labeled View

*WORLD OF WARCRAFT #12 December 2008.*

| | |
|---:|:---|
| **Type of Work:** | Text |
| **Registration Number / Date:** | TX0006910360 / 2008-11-17 |
| **Application Title:** | WORLD OF WARCRAFT #12 December 2008. |
| **Title:** | WORLD OF WARCRAFT #12 December 2008. |
| **Description:** | Book. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. |
| **Date of Creation:** | 2008 |
| **Date of Publication:** | 2008-10-29 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | WildStorm Productions |
| | Blizzard Entertainment, Inc. |
| | DC Comics |



| Save, Print and Email (**Help Page**) |
|:---|
| Select Download Format  Full Record    Format for Print/Save |
| Enter your email address:                            Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



**Help**  **Search**  **History**  **Titles**  **Start Over**

# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = TX0006941251

Search Results: Displaying 1 of 1 entries

◀ **previous**    **next** ▶



*WORLD OF WARCRAFT #15, March 2009.*

|  |  |
|---|---|
| **Type of Work:** | Text |
| **Registration Number / Date:** | TX0006941251 / 2009-02-05 |
| **Application Title:** | WORLD OF WARCRAFT #15, March 2009. |
| **Title:** | WORLD OF WARCRAFT #15, March 2009. |
| **Description:** | Book, 1 v. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY, 10019, United States. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-01-21 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Copyright Note:** | Regarding limitation of claim: Characters as such not registrable. Registration based on deposited authorship describing, depicting, or embodying such character(s). Compendium II 202.02(l). |
| **Names:** | DC Comics |
|  | Blizzard Entertainment, Inc. |
|  | WildStorm Productions |

◀ **previous**    **next** ▶



**Save, Print and Email (Help Page)**

Select Download Format  Full Record     Format for Print/Save

Enter your email address:                Email

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = TX0006943737

Search Results: Displaying 1 of 1 entries



Labeled View

*WORLD OF WARCRAFT #16, April 2009.*

| | |
|---|---|
| **Type of Work:** | Text |
| **Registration Number / Date:** | TX0006943737 / 2009-03-09 |
| **Application Title:** | WORLD OF WARCRAFT #16, April 2009. |
| **Title:** | WORLD OF WARCRAFT #16, April 2009. |
| **Description:** | Print material, 1 v. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY, 10019, United States. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-02-18 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | DC Comics |
| | Blizzard Entertainment, Inc. |
| | WildStorm Productions |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page





# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0006955156
Search Results: Displaying 1 of 1 entries

**previous**  **next**

Labeled View

### *WORLD OF WARCRAFT #18, June 2009.*

| | |
|---|---|
| **Type of Work:** | Text |
| **Registration Number / Date:** | TX0006955156 / 2009-04-23 |
| **Application Title:** | WORLD OF WARCRAFT #18, June 2009. |
| **Title:** | WORLD OF WARCRAFT #18, June 2009. |
| **Description:** | Book. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY, 10019, United States. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-04-15 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | WildStorm Productions, an imprint of DC Comics |
| | Blizzard Entertainment, Inc. |
| | DC Comics |

**previous**  **next**

| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format  Full Record    Format for Print/Save | |
| Enter your email address: | Email |



---

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0006984959
Search Results: Displaying 1 of 1 entries



Labeled View

### *WORLD OF WARCRAFT #19, July 2009.*

| | |
|---:|:---|
| **Type of Work:** | Text |
| **Registration Number / Date:** | TX0006984959 / 2009-06-16 |
| **Application Title:** | WORLD OF WARCRAFT #19, July 2009. |
| **Title:** | WORLD OF WARCRAFT #19, July 2009. |
| **Description:** | Book, 1 v. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY, 10019, United States. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-05-20 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Copyright Note:** | Regarding limitation of claim: Characters as such not registrable. Registration based on deposited authorship describing, depicting, or embodying such character(s). Compendium II 202.02(l). |
| **Names:** | DC Comics |
| | Blizzard Entertainment, Inc. |
| | WildStorm Productions |



| Save, Print and Email (**Help Page**) |

Select Download Format  Full Record    Format for Print/Save

Enter your email address:    Email

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = TX0006987154

Search Results: Displaying 1 of 1 entries



Labeled View

***WORLD OF WARCRAFT #20, August 2009.***

|  |  |
|---|---|
| **Type of Work:** | Text |
| **Registration Number / Date:** | TX0006987154 / 2009-06-24 |
| **Application Title:** | WORLD OF WARCRAFT #20, August 2009. |
| **Title:** | WORLD OF WARCRAFT #20, August 2009. |
| **Description:** | Print material. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY, 10019, United States. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-06-17 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | [DC Comics](#) |
|  | [Blizzard Entertainment, Inc.](#) |
|  | [WildStorm Productions](#) |



| Save, Print and Email ([Help Page](#)) | |
|---|---|
| Select Download Format  Full Record  [Format for Print/Save] | |
| Enter your email address: | [Email] |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0007042460
Search Results: Displaying 1 of 1 entries



Labeled View

*WORLD OF WARCRAFT #22, October 2009.*

| | |
|---:|:---|
| **Type of Work:** | Text |
| **Registration Number / Date:** | TX0007042460 / 2009-09-02 |
| **Application Title:** | WORLD OF WARCRAFT #22, October 2009. |
| **Title:** | WORLD OF WARCRAFT #22, October 2009. |
| **Description:** | Book. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY, 10019, United States. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-08-19 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | DC Comics |
| | Blizzard Entertainment, Inc. |
| | WildStorm Productions |



| Save, Print and Email (**Help Page**) | |
|:---|---:|
| Select Download Format  Full Record  Format for Print/Save | |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0007031777
Search Results: Displaying 1 of 1 entries



Labeled View

### *WORLD OF WARCRAFT #23, November 2009.*

| | |
|---:|:---|
| **Type of Work:** | Text |
| **Registration Number / Date:** | TX0007031777 / 2009-09-28 |
| **Application Title:** | WORLD OF WARCRAFT #23, November 2009. |
| **Title:** | WORLD OF WARCRAFT #23, November 2009. |
| **Description:** | Book. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY, 10019, United States. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-09-16 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | WildStorm Productions, an imprint of DC Comics |
| | Blizzard Entertainment, Inc. |
| | DC Comics |



| Save, Print and Email (**Help Page**) |
|:---|
| Select Download Format  Full Record    Format for Print/Save |
| Enter your email address:                    Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0007084279
Search Results: Displaying 1 of 1 entries



Labeled View

### *WORLD OF WARCRAFT #24, December 2009.*

|  |  |
|---|---|
| **Type of Work:** | Text |
| **Registration Number / Date:** | TX0007084279 / 2009-11-13 |
| **Application Title:** | WORLD OF WARCRAFT #24, December 2009. |
| **Title:** | WORLD OF WARCRAFT #24, December 2009. |
| **Description:** | Book, 1 v. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY, 10019, United States. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-10-21 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | DC Comics |
|  | Blizzard Entertainment, Inc. |
|  | WildStorm Productions |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0007086699
Search Results: Displaying 1 of 1 entries



Labeled View

### *WORLD OF WARCRAFT #25, January 2010.*

| | |
|---:|:---|
| **Type of Work:** | Text |
| **Registration Number / Date:** | TX0007086699 / 2009-12-10 |
| **Application Title:** | WORLD OF WARCRAFT #25, January 2010. |
| **Title:** | WORLD OF WARCRAFT #25, January 2010. |
| **Description:** | Print material. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY, 10019, United States. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-11-18 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | DC Comics |
| | Blizzard Entertainment, Inc. |
| | WildStorm Productions |



| Save, Print and Email (**Help Page**) | |
|:---|:---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = TX0007059438

Search Results: Displaying 1 of 1 entries



Labeled View

### *WORLD OF WARCRAFT SPECIAL #1, February 2010.*

|                              |                                                                                                                          |
| ---------------------------: | ------------------------------------------------------------------------------------------------------------------------ |
| **Type of Work:** | Text |
| **Registration Number / Date:** | TX0007059438 / 2009-12-28 |
| **Application Title:** | WORLD OF WARCRAFT SPECIAL #1, February 2010. |
| **Title:** | WORLD OF WARCRAFT SPECIAL #1, February 2010. |
| **Description:** | Print material. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY, 10019, United States. |
| **Date of Creation:** | 2009 |
| **Date of Publication:** | 2009-12-16 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | WildStorm Productions |
|  | Blizzard Entertainment, Inc. |
|  | DC Comics |



| Save, Print and Email (**Help Page**) | |
| --- | --- |
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



Help   Search   History   Titles   Start Over

# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = TX0006889153

Search Results: Displaying 1 of 1 entries



Labeled View

### *WORLD OF WARCRAFT.*

|  |  |
|---|---|
| **Type of Work:** | Serial |
| **Registration Number / Date:** | TX0006889153 / 2007-12-07 |
| **Application Title:** | WORLD OF WARCRAFT |
| **Title:** | WORLD OF WARCRAFT. [Published: 2007-11-14. Issue: no. 1, January 2008] |
| **Serial Publication Year:** | 2007 |
| **Frequency:** | monthly. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: by written agreement. Address: c/o Dc Comics, 1700 Broadway, New York, NY 10019. |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics; Domicile: United States. Authorship: entire work - all text and art. |
| **Issues Registered:** | no. 1, January 2008. Created 2007; Pub. 2007-11-14. Reg. 2007-12-07; TX0006889153 |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game. |
| **Basis of Claim:** | New story text and art with new graphics of old and new characters. |
| **Names:** | DC Comics |
|  | WildStorm Productions |
|  | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us   |   Request Copies   |   Get a Search Estimate   |   Frequently Asked Questions (FAQs) about Copyright   |
Copyright Office Home Page   |   Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0006938392
Search Results: Displaying 1 of 1 entries



Labeled View

### *WORLD OF WARCRAFT.*

|  |  |
|---|---|
| **Type of Work:** | Serial |
| **Registration Number / Date:** | TX0006938392 / 2008-01-07 |
| **Application Title:** | WORLD OF WARCRAFT |
| **Title:** | WORLD OF WARCRAFT. [Published: 2007-12-19. Issue: no. 2, February 2008] |
| **Serial Publication Year:** | 2007 |
| **Frequency:** | monthly. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: by written agreement. Address: c/o DC Comics, 1700 Broadway - 4th Floor, New York, NY 10019. |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics; Domicile: United States. Authorship: entire work - all text and art. |
| **Issues Registered:** | no. 2, February 2008. Created 2007; Pub. 2007-12-19. Reg. 2008-01-07; TX0006938392 |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1. |
| **Basis of Claim:** | New story text and art with new graphics of old and new characters. |
| **Names:** | Blizzard Entertainment, Inc. |
| | WildStorm Productions, an imprint of DC Comics |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |



Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0006970827
Search Results: Displaying 1 of 1 entries



*WORLD OF WARCRAFT.*

| | |
|---:|:---|
| **Type of Work:** | Serial |
| **Registration Number / Date:** | TX0006970827 / 2008-01-23 |
| **Application Title:** | WORLD OF WARCRAFT |
| **Title:** | WORLD OF WARCRAFT. [Published: 2008-01-16. Issue: no. 3, March 2008] |
| **Serial Publication Year:** | 2008 |
| **Frequency:** | Monthly. |
| **Copyright Claimant:** | Blizzard Entertainment Inc., Transfer: by written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY. |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics; Domicile: United States. Authorship: entire work - all text and art. |
| **Issues Registered:** | no. 3, March 2008. Created 2008; Pub. 2008-01-16. Reg. 2008-01-23; TX0006970827 |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | New story text and art with new graphics of old and new characters. |
| **Names:** | DC Comics |
| | WildStorm Productions |
| | Blizzard Entertainment Inc. |



| Save, Print and Email (**Help Page**) | |
|:---|---:|
| Select Download Format   Full Record    Format for Print/Save | |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0006851500
Search Results: Displaying 1 of 1 entries



Labeled View

### *WORLD OF WARCRAFT.*

| | |
|---:|:---|
| **Type of Work:** | Serial |
| **Registration Number / Date:** | TX0006851500 / 2008-04-08 |
| **Application Title:** | WORLD OF WARCRAFT |
| **Title:** | WORLD OF WARCRAFT. [Published: 2008-03-26. Issue: no. 5, May 2008] |
| **Serial Publication Year:** | 2008 |
| **Frequency:** | monthly. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: by written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY 10019. |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics; Domicile: United States. Authorship: entire work - all text and art. |
| **Issues Registered:** | no. 5, May 2008. Created 2008; Pub. 2008-03-26. Reg. 2008-04-08; TX0006851500 |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the game and WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | New story text and art with new graphics of old and new characters. |
| **Names:** | WildStorm Productions, an imprint of DC Comics<br>Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) |
|:---|
| Select Download Format   Full Record    Format for Print/Save |
| Enter your email address:      Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0007075040
Search Results: Displaying 1 of 1 entries



Labeled View

### *WORLD OF WARCRAFT.*

| | |
|---:|:---|
| **Type of Work:** | Serial |
| **Registration Number / Date:** | TX0007075040 / 2008-04-21 |
| **Application Title:** | WORLD OF WARCRAFT |
| **Title:** | WORLD OF WARCRAFT. [Published: 2008-04-16. Issue: no. 6, June 2008] |
| **Serial Publication Year:** | 2008 |
| **Frequency:** | monthly. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: by written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY 10019. |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics; Domicile: United States. Authorship: entire work - all text and ml. |
| **Issues Registered:** | no. 6, June 2008. Created 2008; Pub. 2008-04-16. Reg. 2008-04-21; TX0007075040 |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | New story text and art with new graphics of old and new characters. |
| **Names:** | WildStorm Productions, an imprint of DC Comics<br>Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|:---|:---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0007066185
Search Results: Displaying 1 of 1 entries



**Labeled View**

### *WORLD OF WARCRAFT.*

|  |  |
|---|---|
| **Type of Work:** | Serial |
| **Registration Number / Date:** | TX0007066185 / 2008-05-28 |
| **Application Title:** | WORLD OF WARCRAFT |
| **Title:** | WORLD OF WARCRAFT. [Published: 2008-05-21. Issue: no. 7, July 2008] |
| **Serial Publication Year:** | 2008 |
| **Frequency:** | monthly. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: by written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY 10019. |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics; Domicile: United States. Authorship: entire work- all text and art. |
| **Issues Registered:** | no. 7, July 2008. Created 2008; Pub. 2008-05-21. Reg. 2008-05-28; TX0007066185 |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | New story text and art with new graphics of old and new characters. |
| **Names:** | WildStorm Productions, an imprint of DC Comics |
| | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |



---

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page | Library of Congress Home Page

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0007085034
Search Results: Displaying 1 of 1 entries



**Labeled View**

### *WORLD OF WARCRAFT.*

| | |
|---:|---|
| **Type of Work:** | Serial |
| **Registration Number / Date:** | TX0007085034 / 2008-06-25 |
| **Application Title:** | WORLD OF WARCRAFT |
| **Title:** | WORLD OF WARCRAFT. [Published: 2008-06-18. Issue: no. 8, August 2008] |
| **Serial Publication Year:** | 2008 |
| **Frequency:** | monthly. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: by written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY. |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics; Domicile: United States. Authorship: entire work - all text and art. |
| **Issues Registered:** | no. 8, August 2008. Created 2008; Pub. 2008-06-18. Reg. 2008-06-25; TX0007085034 |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | New story text and art with new graphics of old and new characters. |
| **Names:** | WildStorm Productions |
| | Blizzard Entertainment, Inc. |
| | DC Comics |



| **Save, Print and Email (Help Page)** | |
|---|---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0006995397
Search Results: Displaying 1 of 1 entries



Labeled View

### *WORLD OF WARCRAFT.*

|  |  |
|---|---|
| **Type of Work:** | Serial |
| **Registration Number / Date:** | TX0006995397 / 2008-07-18 |
| **Application Title:** | WORLD OF WARCRAFT |
| **Title:** | WORLD OF WARCRAFT. [Published: 2008-07-16. Issue: no. 9, September 2008] |
| **Serial Publication Year:** | 2008 |
| **Frequency:** | monthly. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: by written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY 10019. |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: Entire work - all text and art. |
| **Issues Registered:** | no. 9, September 2008. Created 2008; Pub. 2008-07-16. Reg. 2008-07-18; TX0006995397 |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | New story text and art with new graphics of old and new characters. |
| **Names:** | DC Comics |
|  | WildStorm Productions |
|  | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0007038930
Search Results: Displaying 1 of 1 entries



*WORLD OF WARCRAFT.*

| | |
|---:|:---|
| **Type of Work:** | Serial |
| **Registration Number / Date:** | TX0007038930 / 2008-09-22 |
| **Application Title:** | WORLD OF WARCRAFT |
| **Title:** | WORLD OF WARCRAFT. [Published: 2008-09-17. Issue: no. 11, November 2008] |
| **Serial Publication Year:** | 2008 |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Issues Registered:** | no. 11, November 2008. Created 2008; Pub. 2008-09-17. Reg. 2008-09-22; TX0007038930 |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | WildStorm Productions, an imprint of DC Comics<br>Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|:---|:---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0006927200
Search Results: Displaying 1 of 1 entries



Labeled View

### *WORLD OF WARCRAFT.*

|  |  |
|---|---|
| **Type of Work:** | Text |
| **Registration Number / Date:** | TX0006927200 / 2008-12-10 |
| **Application Title:** | WORLD OF WARCRAFT |
| **Title:** | WORLD OF WARCRAFT. [Published: 2008-11-19. Issue: no. 13, January 2009] |
| **Serial Publication Year:** | 2008 |
| **Frequency:** | Monthly. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. Address: c/o DC Comics, 1700 Broadway - 4th Fl, New York, NY 10019 United States. |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Issues Registered:** | no. 13, January 2009. (C.O. correspondence) Created 2008; Pub. 2008-11-19. Reg. 2008-12-10; TX0006927200 |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Copyright Note:** | C.O. correspondence. |
| **Names:** | WildStorm Productions, an imprint of DC Comics |
|  | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0006932305
Search Results: Displaying 1 of 1 entries



**Labeled View**

### *WORLD OF WARCRAFT.*

| | |
|---:|:---|
| **Type of Work:** | Serial |
| **Registration Number / Date:** | TX0006932305 / 2009-01-20 |
| **Application Title:** | WORLD OF WARCRAFT |
| **Title:** | WORLD OF WARCRAFT. [Published: 2008-12-31. Issue: no. 14, February 2009] |
| **Serial Publication Year:** | 2008 |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY, 10019, United States. |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Issues Registered:** | no. 14, February 2009. Created 2008; Pub. 2008-12-31. Reg. 2009-01-20; TX0006932305 |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | WildStorm Productions, an imprint of DC Comics |
| | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|:---|:---|
| Select Download Format  Full Record      Format for Print/Save | |
| Enter your email address: | Email |

Help Search History Titles Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = TX0006971053

Search Results: Displaying 1 of 1 entries



**Labeled View**

*WORLD OF WARCRAFT.*

| | |
|---:|:---|
| **Type of Work:** | Serial |
| **Registration Number / Date:** | TX0006971053 / 2009-04-28 |
| **Application Title:** | WORLD OF WARCRAFT |
| **Title:** | WORLD OF WARCRAFT. [Published: 2009-03-18. Issue: no. 17, May 2009] |
| **Serial Publication Year:** | 2009 |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY 10019, United States. |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Issues Registered:** | no. 17, May 2009. Created 2009; Pub. 2009-03-18. Reg. 2009-04-28; TX0006971053 |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | WildStorm Productions, an imprint of DC Comics |
| | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|:---|:---|
| Select Download Format Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help    Search    History    Titles    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0006965173
Search Results: Displaying 1 of 1 entries



Labeled View

### *WORLD OF WARCRAFT.*

|  |  |
|---|---|
| **Type of Work:** | Serial |
| **Registration Number / Date:** | TX0006965173 / 2009-07-20 |
| **Application Title:** | WORLD OF WARCRAFT |
| **Title:** | WORLD OF WARCRAFT. [Published: 2009-07-15. Issue: no. 21, September 2009] |
| **Serial Publication Year:** | 2009 |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY 10019, United States. |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Issues Registered:** | no. 21, September 2009. Created 2009; Pub. 2009-07-15. Reg. 2009-07-20; TX0006965173 |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WORLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | WildStorm Productions, an imprint of DC Comics |
|  | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0006910348
Search Results: Displaying 1 of 1 entries



Labeled View

*WORLD OF WARCRAFT: ASHBRINGER #2, December 2008.*

|  |  |
|---|---|
| **Type of Work:** | Text |
| **Registration Number / Date:** | TX0006910348 / 2008-11-17 |
| **Application Title:** | WORLD OF WARCRAFT: ASHBRINGER #2, December 2008. |
| **Title:** | WORLD OF WARCRAFT: ASHBRINGER #2, December 2008. |
| **Description:** | Book. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. |
| **Date of Creation:** | 2008 |
| **Date of Publication:** | 2008-10-29 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WOLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | DC Comics |
|  | Blizzard Entertainment, Inc. |
|  | WildStorm Productions |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0006953119
Search Results: Displaying 1 of 1 entries



Labeled View

### WORLD OF WARCRAFT: ASHBRINGER #4, Feruary 2009.

| | |
|---|---|
| **Type of Work:** | Serial |
| **Registration Number / Date:** | TX0006953119 / 2009-03-06 |
| **Application Title:** | WORLD OF WARCRAFT: ASHBRINGER |
| **Title:** | WORLD OF WARCRAFT: ASHBRINGER #4, Feruary 2009. [Published: 2009-02-25. Issue: no. 4, February 2009] |
| **Serial Publication Year:** | 2009 |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY, 10019, United States. |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Issues Registered:** | no. 4, February 2009. Created 2009; Pub. 2009-02-25. Reg. 2009-03-06; TX0006953119 |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WOLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | WildStorm Productions, an imprint of DC Comics |
| | Blizzard Entertainment, Inc. |
| | WildStorm Productions |
| | DC Comics |



| Save, Print and Email (**Help Page**) |
|---|
| Select Download Format  Full Record    Format for Print/Save |

Enter your email address:        Email

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

 Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0007038900
Search Results: Displaying 1 of 1 entries



Labeled View

### *WORLD OF WARCRAFT: ASHBRINGER.*

|  |  |
|---|---|
| **Type of Work:** | Serial |
| **Registration Number / Date:** | TX0007038900 / 2008-09-22 |
| **Application Title:** | WORLD OF WARCRAFT: ASHBRINGER |
| **Title:** | WORLD OF WARCRAFT: ASHBRINGER. [Published: 2008-09-10. Issue: no. 1, November 2008] |
| **Serial Publication Year:** | 2008 |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Issues Registered:** | no. 1, November 2008. Created 2008; Pub. 2008-09-10. Reg. 2008-09-22; TX0007038900 |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WOLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | WildStorm Productions, an imprint of DC Comics |
|  | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format  Full Record        Format for Print/Save | |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0006933270
Search Results: Displaying 1 of 1 entries



*WORLD OF WARCRAFT: ASHBRINGER.*

|  |  |
|---|---|
| **Type of Work:** | Serial |
| **Registration Number / Date:** | TX0006933270 / 2009-01-20 |
| **Application Title:** | WORLD OF WARCRAFT: ASHBRINGER |
| **Title:** | WORLD OF WARCRAFT: ASHBRINGER. [Published: 2008-12-31. Issue: no. 3, January 2009] |
| **Serial Publication Year:** | 2008 |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY, 10019, United States. |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | WildStorm Productions, an imprint of DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Issues Registered:** | no. 3, January 2009. Created 2008; Pub. 2008-12-31. Reg. 2009-01-20; TX0006933270 |
| **Pre-existing Material:** | WORLD OF WARCRAFT character graphics based on character graphics in the WOLD OF WARCRAFT video game and WORLD OF WARCRAFT #1 et seq publication. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | WildStorm Productions, an imprint of DC Comics<br>Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) |
|---|
| Select Download Format  Full Record    Format for Print/Save |
| Enter your email address:                          Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = TX0007607222
Search Results: Displaying 1 of 1 entries

◄ previous    next ►



### *WORLD OF WARCRAFT: PEARL OF PANDARIA.*

|  |  |
|---|---|
| **Type of Work:** | Text |
| **Registration Number / Date:** | TX0007607222 / 2012-09-24 |
| **Application Title:** | WORLD OF WARCRAFT: PEARL OF PANDARIA. |
| **Title:** | WORLD OF WARCRAFT: PEARL OF PANDARIA. |
| **Description:** | Book, 1 v. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc., Transfer: By written agreement. Address: c/o DC Comics, 1700 Broadway, New York, NY, 10019, United States. |
| **Date of Creation:** | 2012 |
| **Date of Publication:** | 2012-09-19 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | DC Comics, employer for hire; Domicile: United States. Authorship: text, artwork. |
| **Pre-existing Material:** | PEARL OF PANDARIA character graphics based on character graphics in WORLD OF WARFARE online game. |
| **Basis of Claim:** | text, artwork, New story text and art with new graphics of old and new characters. |
| **Rights and Permissions:** | DC Comics, 1700 Broadway, New York, NY, 10019, United States |
| **Names:** | DC Comics |
|  | Blizzard Entertainment, Inc. |

◄ previous    next ►

| **Save, Print and Email (Help Page)** |
|---|
| Select Download Format  Full Record    Format for Print/Save |
| Enter your email address:    Email |

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = VA0001797367

Search Results: Displaying 1 of 1 entries



Labeled View

*World of Warcraft: The Art of the Trading Card Game.*

|  |  |
|---:|:---|
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0001797367 / 2009-03-19 |
| **Application Title:** | World of Warcraft: The Art of the Trading Card Game. |
| **Title:** | World of Warcraft: The Art of the Trading Card Game. |
| **Description:** | book, 1 v. |
| **Copyright Claimant:** | Upper Deck Company and Blizzard Entertainment, Inc. |
| **Date of Creation:** | 2007 |
| **Date of Publication:** | 2008-01-15 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Upper Deck Company, employer for hire. Authorship: 2-Dimensional artwork. |
|  | Blizzard Entertainment, Inc., employer for hire. Authorship: 2-Dimensional artwork. |
| **Copyright Note:** | C.O. correspondence. |
|  | Regarding certification: Certification affirmed by email with Leigh Saffold on 12/8/2011. |
| **Names:** | Upper Deck Company |
|  | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|:---|:---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



Help     Search     History     Titles     Start Over

# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = PA0001787529

Search Results: Displaying 1 of 1 entries



Labeled View

### *DIABLO III.*

|  |  |
|---|---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PA0001787529 / 2012-05-23 |
| **Application Title:** | DIABLO III (video game) |
| **Title:** | DIABLO III. |
| **Description:** | DVD-ROM. |
| **Notes:** | Videogame for Windows XP, Windows Vista/Windows 7, Macintosh. |
| | Computer printout (20 p.) also deposited. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc. Address: 16215 Alton Parkway, Irvine, CA, 92618, United States. |
| **Date of Creation:** | 2012 |
| **Date of Publication:** | 2012-05-15 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Blizzard Entertainment, Inc. (author of anonymous contribution), employer for hire; Domicile: United States; Citizenship: United States. Authorship: computer program and audiovisual material; text and artwork on screen displays. |
| **Previous Registration:** | 2011, PAu 3-573-039. |
| **Pre-existing Material:** | Not applicable. |
| **Basis of Claim:** | editing, additional computer program and audiovisual material; packaging and text and artwork. |
| **Rights and Permissions:** | Blizzard Entertainment, Inc., Legal Department, 16215 Alton Parkway, Irvine, CA, 92618, United States |
| **Names:** | Blizzard Entertainment, Inc. |



| **Save, Print and Email (Help Page)** |
|---|
| Select Download Format  Full Record    Format for Print/Save |

Enter your email address: | Email

---

Help   Search   History   Titles   Start Over

---

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = PAu003573039

Search Results: Displaying 1 of 1 entries



---

*DIABLO III.*

|  |  |
|---|---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PAu003573039 / 2011-09-16 |
| **Application Title:** | DIABLO III (Beta) (video game) |
| **Title:** | DIABLO III. |
| **Description:** | 2 electronic files (eService) |
| **Copyright Claimant:** | Blizzard Entertainment, Inc. Address: 16215 Alton Parkway, Irvine, CA, 92618, United States. |
| **Date of Creation:** | 2011 |
| **Authorship on Application:** | Blizzard Entertainment, Inc. (author of anonymous contribution), employer for hire; Domicile: United States; Citizenship: United States. Authorship: Computer program and audiovisual material; text and artwork on screen displays. |
| **Rights and Permissions:** | Blizzard Entertainment, Inc., Legal Department, 16215 Alton Parkway, Irvine, CA, 92618, United States |
| **Names:** | Blizzard Entertainment, Inc. |



| **Save, Print and Email (Help Page)** | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page





# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = PA0001887284

Search Results: Displaying 1 of 1 entries

**Labeled View**

### DIABLO : REAPER OF SOULS.

| | |
|---|---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PA0001887284 / 2014-04-04 |
| **Application Title:** | REAPER OF SOULS (DIABLO III) video game. |
| **Title:** | DIABLO : REAPER OF SOULS. |
| **Description:** | DVD-ROM. |
| **Notes:** | Computer printout (20 p.) also deposited. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc. Address: 16215 Alton Parkway, Irvine, CA, 92618, United States. |
| **Date of Creation:** | 2014 |
| **Date of Publication:** | 2014-03-25 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Blizzard Entertainment, Inc. (author of anonymous contribution), employer for hire; Domicile: United States; Citizenship: United States. Authorship: Computer program and audiovisual material; text and artwork on package and quick start guide. |
| **Rights and Permissions:** | Blizzard Entertainment, Inc., Legal Department, 16215 Alton Parkway, Irvine, CA, 92618, United States |
| **Names:** | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = PA0001867193
Search Results: Displaying 1 of 1 entries



**Labeled View**

*HEARTHSTONE: Heroes of Warcraft.*

|  |  |
|---|---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PA0001867193 / 2013-11-11 |
| **Application Title:** | HEARTHSTONE: Heroes of Warcraft (Beta) |
| **Title:** | HEARTHSTONE: Heroes of Warcraft. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Blizzard Entertainment, Inc. Address: 16215 Alton Parkway, Irvine, CA, 92618, United States. |
| **Date of Creation:** | 2013 |
| **Date of Publication:** | 2013-03-22 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Blizzard Entertainment, Inc. (author of anonymous contribution), employer for hire; Domicile: United States; Citizenship: United States. Authorship: Computer program and audiovisual material; text and artwork on screen displays. |
| **Rights and Permissions:** | Blizzard Entertainment, Inc., Legal Department, 16215 Alton Parkway, Irvine, CA, 92618, United States |
| **Names:** | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |

Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = PA0001829416
Search Results: Displaying 1 of 1 entries



*STARCRAFT II - Heart of the Swarm.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001829416 / 2013-03-14 |
| **Application Title:** | STARCRAFT II - Heart of the Swarm (Commercial Release) |
| **Title:** | STARCRAFT II - Heart of the Swarm. |
| **Description:** | DVD-ROM. |
| **Notes:** | Videogame |
|  | Computer printout (20 p.) also deposited. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc. Address: 16215 Alton Parkway, Irvine, CA, 92618, United States. |
| **Date of Creation:** | 2013 |
| **Date of Publication:** | 2013-03-12 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Blizzard Entertainment, Inc. (author of anonymous contribution), employer for hire; Domicile: United States; Citizenship: United States. Authorship: Computer program and audiovisual material; text and artwork on package and in user's manual. |
| **Names:** | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) |
|---|
| Select Download Format  Full Record    Format for Print/Save |
| Enter your email address:    Email |

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = PA0001687433
Search Results: Displaying 1 of 1 entries

Labeled View

### *STARCRAFT II - Wings of Liberty.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001687433 / 2010-07-28 |
| **Application Title:** | STARCRAFT II - Wings of Liberty (Commercial Release) |
| **Title:** | STARCRAFT II - Wings of Liberty. |
| **Description:** | DVD-ROM. |
| **Notes:** | Videogame for Windows XP, Windows Vista/Windows 7, Macintosh |
|  | Computer printout (20 p.) also deposited. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc. Address: 16215 Alton Parkway, Irvine, CA, 92618, United States. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-07-27 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Blizzard Entertainment, Inc., employer for hire; Domicile: United States; Citizenship: United States. Authorship: Computer program and audiovisual material; text and artwork on package and in user's manual. |
| **Previous Registration:** | 2010, PAu 3-447-800. |
|  | 1998, PA 822-523. |
| **Basis of Claim:** | New computer program, new audiovisual material, new text and artwork. |
| **Names:** | [Blizzard Entertainment, Inc.](Blizzard Entertainment, Inc.) |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Copyright Number = PAu003447800
Search Results: Displaying 1 of 1 entries



**Labeled View**

*STARCRAFT II: Wings of Liberty.*

|  |  |
|---|---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PAu003447800 / 2010-04-06 |
| **Application Title:** | STARCRAFT II: Wings of Liberty. |
| **Title:** | STARCRAFT II: Wings of Liberty. |
| **Description:** | Print material. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc. Address: 16215 Alton Parkway, Irvine, CA, 22617. |
| **Date of Creation:** | 2010 |
| **Authorship on Application:** | Blizzard Entertainment, Inc, employer for hire; Domicile: United States; Citizenship: United States. Authorship: Computer Program including artwork on Screen Displays. |
| **Previous Registration:** | 1998, PA822 523. |
| **Pre-existing Material:** | Some computer program, some audiovisual material. |
| **Basis of Claim:** | Additional computer program; additional audiovisual material. |
| **Names:** | Blizzard Entertainment, Inc |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)

Search Request: Left Anchored Copyright Number = PA0001146503

Search Results: Displaying 1 of 2 entries



Labeled View

*WarCraft : the Frozen Throne expansion set.*

| | |
|---:|:---|
| **Type of Work:** | Computer File |
| **Registration Number / Date:** | PA0001146503 / 2003-09-15 |
| | Supplemented by: PA0001225976 / 2004-04-26 |
| **Title:** | WarCraft : the Frozen Throne expansion set. |
| **Description:** | CD-ROM package. |
| **Notes:** | Videogame. |
| | For Windows 98/ME/2000/XP Macintosh. |
| | Printout also deposited. |
| **Copyright Claimant:** | Blizzard Entertainment, Inc. |
| **Date of Creation:** | 2003 |
| **Date of Publication:** | 2003-06-24 |
| **Authorship on Application:** | text, artwork, sounds, music, computer programs & other audiovisual elements: Blizzard Entertainment, Inc., employer for hire. |
| **Copyright Note:** | See also Warcraft, the Frozen Throne expansion set; Reg. 26Apr04; PA 1-225-976 |
| **Variant title:** | WarCraft : the Frozen Throne expansion set |
| **Names:** | Blizzard Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|:---|:---|
| Select Download Format  Full Record      Format for Print/Save | |
| Enter your email address:                                      Email | |

Help   Search   History   Titles   Start Over

Case 3:15-cv-04084-CRB     Document 44-7     Filed 02/08/16     Page 101 of 101

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page