MAYER DECLARATION

EXHIBIT 7

Highly Confidential - Attorneys' Eyes Only

Page 1

1          UNITED STATES DISTRICT COURT

2        FOR THE NORTHERN DISTRICT OF CALIFORNIA

3

4    BLIZZARD ENTERTAINMENT,          )

5    INC.; AND VALVE CORPORATION,      )

6              Plaintiffs,           ) CIVIL ACTION NO.

7         vs.                        ) 3:15-CV-04084-CRB

8    LILITH GAMES (SHANGHAI) CO.,     ) VOLUME I

9    LTD.; UCOOL, INC.; AND UCOOL LTD.,)

10             Defendants.            )

11   --------------------------------)

12

13

14

15      HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

16      VIDEOTAPED DEPOSITION OF STEPHEN CHARLES FEAK

17               Los Angeles, California

18            Wednesday, December 7, 2016

19

20

21

22

23   Reported by:

24   JENNY S. BOOKER, CSR NO. 9237, RPR, CLR

25   JOB NO. 116410

Highly Confidential - Attorneys' Eyes Only

1

2

3

4

5                           December 7, 2016

6                           1:56 p.m.

7

8

9

10      Videotaped Deposition of STEPHEN CHARLES FEAK,

11    held at the offices of QUINN EMANUEL URQUHART &

12    SULLIVAN, 865 South Figueroa Street,

13    Los Angeles, California, pursuant to Notice before

14    Jenny S. Booker, CSR 9237, RPR, CLR.

15

16

17

18

19

20

21

22

23

24

25

Highly Confidential - Attorneys' Eyes Only

1   A P P E A R A N C E S:

2

3       MITCHELL SILBERBERG & KNUPP

4       Attorneys for Plaintiffs

5           11377 West Olympic Boulevard

6           Los Angeles, California 90064

7       BY:  MARC MAYER, ESQ.

8       BY:  DANIEL KOHLER, ESQ.

9

10      QUINN EMANUEL URQUHART & SULLIVAN

11      Attorneys for Defendants uCOOL, Inc.

12      and uCOOL, Ltd.

13          555 Twin Dolphin Drive

14          Redwood Shores, California 94065

15      BY:  MARK TUNG, ESQ.

16      BY:  MICHAEL LaFOND, ESQ.

17

18      ALSO PRESENT:

19          Sergio Esparza, Videographer

20

21

22

23

24

25

Highly Confidential - Attorneys' Eyes Only

Page 4

1          IT IS HEREBY STIPULATED AND AGREED

2    by and between the attorneys for the respective

3    parties herein, that filing and sealing be and

4    the same are hereby waived.

5          IT IS FURTHER STIPULATED AND AGREED

6    that all objections, except as to the form of

7    the question, shall be reserved to the time

8    of the trial.

9          IT IS FURTHER STIPULATED AND AGREED

10   that the within deposition may be sworn to and

11   signed before any officer authorized to

12   administer an oath, with the same force and

13   effect as if signed and sworn to before the

14   Court.

15

16              - o0o -

17

18

19

20

21

22

23

24

25

Highly Confidential - Attorneys' Eyes Only

Page 5

1            LOS ANGELES, CALIFORNIA

2            WEDNESDAY, DECEMBER 7, 2016

3                  1:56 P.M.

4

5            THE VIDEOGRAPHER:  Good afternoon.  I'm

6    Sergio Esparza, your videographer, and I represent

7    Atkinson-Baker, Inc., in Glendale, California.  I am

8    not financially interested in this action, nor am I

9    a relative or employee of any attorney or any of the

10   parties.

11            Today's date is December 7th, 2016, and the

12   time is 1:56 p.m.  This deposition is taking place

13   at 865 South Figueroa Street, Second Floor,

14   Los Angeles, California.

15            This is Case No. 315-CV-04084-CRV,

16   entitled Blizzard Entertainment, Inc., and Valve

17   Corporation versus Lilith Games (Shanghai) Co.,

18   Ltd., and uCool, Inc., and uCool Ltd.

19            The deponent is Mr. Stephen Feak.  This

20   deposition is being taken on behalf of the defendant.

21            Your court reporter is Jenny S. Booker from

22   TSG Reporting.

23            Counsel will now please introduce themselves

24   for the record.

25            MR. TUNG:  Mark Tung from Quinn Emanuel

Highly Confidential - Attorneys' Eyes Only

1  for uCool.  And with me is Michael LaFond, also of

2  Quinn Emanuel.

3           MR. MAYER:  Marc Mayer, Mitchell Silberberg,

4  for the Plaintiffs Blizzard and Valve.  And with me

5  is Danny Kohler, also Mitchell Silberberg.

6           THE VIDEOGRAPHER:  Thank you.

7           Would the court reporter please administer

8  the oath.

9

10          STEPHEN CHARLES FEAK,

11     having been first placed under oath,

12     was examined and testified as follows:

13

14                   EXAMINATION

15  BY MR. TUNG:

16     Q.   Good afternoon.

17     A.   Good afternoon.

18     Q.   So my name is Mark Tung, as I just stated.

19  I represent uCool in this matter, and today for your

20  deposition I'll be asking you a series of questions.

21          So the first question is:  Can you state

22  your name for the record.

23     A.   Stephen Feak.

24     Q.   And what is your residential address?

25     A.   1818 Pelham Avenue, Apartment 108,

Highly Confidential - Attorneys' Eyes Only

1    Q.    -- or is there any other condition that you

2   have that would prevent you from -- that might

3   either impair your memory or prevent you from

4   testifying fully?

5    A.    I mean, my memory is just not the greatest.

6   But, yeah, I mean, I'll absolutely do the best I

7   can --

8    Q.    And --

9    A.    -- and as truthful as possible.

10   Q.    Yeah.  And -- and there's no condition --

11   A.    There's no medical condition.  I just, you

12   know -- as I get older, my memory is not as good.

13   Same with my -- my dad.  So, yeah.

14         MR. MAYER:  Like all of us.

15  BY MR. TUNG:

16   Q.    Yeah.

17   A.    It's a family --

18   Q.    Yeah.  No, understood.  Understood.

19         Obviously, you do -- do the best --

20   A.    Yeah.

21   Q.    -- of your recollection.

22   A.    Yeah.  No, there's nothing -- no out- --

23  outside circumstances or anything like that

24  affecting me.

25   Q.    And to -- to be clear, when I ask you

Highly Confidential - Attorneys' Eyes Only

Page 10

1    questions, I want your best answer, but if you don't

2    remember or you don't recollect, you should also say

3    that.  You know, try your best to answer as

4    truthfully as possible.

5             Is that clear?

6        A.   Yes, that's clear.

7        Q.   Okay.  So have you heard of something

8    called DotA?

9        A.   Yes.

10       Q.   And do you know what it stands for?

11       A.   Yes, I do.

12       Q.   And what does it stand for?

13       A.   Defense of the Ancients.

14            THE REPORTER:  I'm sorry?

15            THE WITNESS:  Defense of the Ancients.

16   BY MR. TUNG:

17       Q.   And did you -- did you work on DotA?

18       A.   I did.

19       Q.   And in what capacity did you work on DotA?

20       A.   I -- a long time ago, I took some maps that

21   other people had made, and I sort of compiled them

22   into what was intended to be a good version.

23   Primarily at the beginning, my intention was -- or

24   my focus was polish.  So in terms of just improving,

25   making things consistent, making stuff look the

Highly Confidential - Attorneys' Eyes Only

Page 11

1   same, or, you know, similar, like -- you know, just

2   similar styles, you know.

3           And then -- and then quickly my focus

4   shifted over to developing new content.  And I think

5   I worked on it for about -- I think it was about a

6   year and a half.  I'm not 100 percent sure about

7   that, though.  So, I mean, that could be found

8   probably on Wikipedia or something.

9           Yeah, I was -- you know, I was definitely --

10  I would -- I was definitely the sort of lead mapmaker

11  at the time.  You know, did both design and

12  implementation.

13      Q.   And I think you mentioned it was like a

14  long time ago.

15           What kind of time frame are you talking

16  about?

17      A.   So I was in college.  So this would have

18  been probably -- I think it would have started up in

19  2005.

20      Q.   Just so I have the reference, what year did

21  you graduate from college?

22      A.   I actually never graduated --

23      Q.   Okay.

24      A.   -- but I went for five years.

25           And then so in 2007 was my last year

Highly Confidential - Attorneys' Eyes Only

Page 12

1  attending college.

2      Q.   And so given that you were in college at

3  the time that you were working on DotA, it would

4  have been before 2007; is that fair?

5      A.   Yes.  Yes, definitely.  And it was

6  primarily when I lived in Platteville.  So I think

7  that would have been my -- actually my first

8  three years.

9          So, yeah, I think 2005 is when it would

10 have started.  And let me see.  I do have an e-mail

11 that I can look at real quick.  It doesn't tell me

12 when I started.  It tells me more when I -- tells me

13 when I ended, though, which is somewhat helpful.

14         Oh, no.  It ended pretty much January of

15 '05.  So then it would have started significantly

16 before then.  So it probably started end of '03,

17 I think.

18     Q.   Okay.

19     A.   And then went for like a little over a

20 year.  That adds up; right?  Yeah.  Yeah.

21     Q.   And just so I know, because it's not on the

22 record, what e-mail are you looking at?  Who's it

23 from?  Who's it to?

24     A.   It is an e-mail from myself to Neichus,

25 and it says when I passed off the map to him for

Highly Confidential - Attorneys' Eyes Only

Page 13

1    development.

2        Q.    Okay.   So there -- there's an e-mail

3    that -- that basically says you passed off the map

4    to Neichus?

5        A.    Yeah.   It -- you know, it's -- it's lacking

6    completely in detail.   The title is "Map," and

7    there's no text.   But it contains the map, which is

8    the important part.

9            Typically, you know, back then we talked on

10   almost exclusively like ICQ and MSN Messenger.   And

11   I looked and looked, but I just -- I can't find any

12   of that, any, like -- but, you know, I don't -- as

13   far as I know, they didn't, like, save any of that

14   to any servers or the Cloud or anything.   So I don't

15   have the chat history, but I do have that.

16       Q.    So you mentioned MSN.

17           Did you use AOL as well, Instant Messenger?

18       A.    I did, but as far as I know, not for -- not

19   for DotA.

20       Q.    Okay.

21       A.    I started using that kind of a little bit

22   later.

23       Q.    And I guess I just want to confirm:   Have

24   you heard of Guinsoo, G-u-i-n-s-o-o?

25       A.    Yeah.

Highly Confidential - Attorneys' Eyes Only

Page 14

1      Q.    And is that the screen name that you use --

2      A.    Yes.

3      Q.    -- to --

4            And that's the screen name you use for

5      DotA?

6      A.    Yeah, and many other things.  I use it

7      typically whenever -- whenever I can.  But it's

8      often taken nowadays, so...

9      Q.    Was it used in the Instant Messenger, for

10     example, that you mentioned?

11     A.    Yeah.  Yeah.  No, my MSN was, I think,

12     guinsoodota@hotmail.com.  And I also did use that

13     e-mail that was, like, my public-facing e-mail

14     for -- for just whoever to submit feedback about the

15     map or ideas or whatever, that type of stuff.  But

16     unfortunately, I let that lapse at some point years

17     ago, and all the history got cleared, so...

18     Q.    When you say "lapse," does that mean you no

19     longer have access to it?

20     A.    I -- I do actually have it now, but at some

21     point I had not logged in for, I think it was like a

22     year or six months or something, and so they deleted

23     everything.

24     Q.    So I guess going back to DotA, which I

25     think you are saying you probably started around

Highly Confidential - Attorneys' Eyes Only

Page 31

1  nothing official.  You just eyeball it.  You know,

2  like, most people seem to be playing this one.

3  There was no -- yeah.

4      Q.   And was there a consistent, kind of,

5  version naming for the Allstars -- version numbering

6  for the Allstars at the time?

7      A.   Consistent, mostly.  They tried.  There

8  were -- there were some -- you know, there were

9  other people also publishing versions, and that kind

10  of made it messy, I think, at times.  But for the

11  most part, yeah, there was.

12      Q.   And so do you remember what versions you

13  drew from to -- to create your --

14      A.   I want to say 0.96c, but I could be totally

15  wrong.  It was before 1.0, I remember that.

16      Q.   So --

17      A.   That's my best recollection.

18      Q.   So does the 0.96c version of DotA Allstars

19  predate your involvement with DotA?

20      A.   I believe so.  That also could be maybe the

21  first one that I made.  I -- something like that.

22  It was -- I'm pretty sure it was around there.

23      Q.   All right.  So how about DotA Allstars

24  Version 1.0?

25      A.   I believe that was after I had gotten

Highly Confidential - Attorneys' Eyes Only

Page 32

1  started.  I believe that one was one I had worked

2  on, I'm pretty sure.  Yeah.  I mean, at one point

3  I had, you know, a full archive of, you know, all

4  the maps, you know, all the unlocked versions, every

5  single one I ever made.  And I don't anymore, which

6  is very, very sad.

7      Q.   And when you say at one point you had all

8  those versions, where did you have it?

9      A.   You know, on my computer.  You know, I --

10  I remember backing them up, but I don't remember if

11  I put them on a hard drive or -- or DVDs and -- I

12  don't know.  I looked through everything I have, and

13  I couldn't find them, so...

14      Q.   But were they kind of within your possession,

15  like on a hard drive you had versus online

16  somewhere?

17      A.   Yeah.  Yeah.  They were physical.  I never

18  backed them up anywhere online.  I was pretty tight

19  about that.  I didn't -- I never gave an unlocked

20  version of the map to anybody until the very end

21  when I passed it off to Neichus.

22          One time I accidentally released a map

23  unlocked, but that was by accident.  I can't

24  remember which version it is, if you were to ask me.

25          But, yeah, so it was something I

Highly Confidential - Attorneys' Eyes Only

Page 33

1    didn't -- I did not give out willy-nilly at all,

2    really, anyway.

3        Q.    Okay.  So let me -- let me explore that.

4            So you said the map was -- the versions you

5    had in your own possession, not on- -- not online,

6    were unlocked.

7        A.    Correct.

8        Q.    What does "unlocked" mean?

9        A.    It was a -- there was not an officially

10   supported mechanism through Blizzard software.

11   There were various sort of tricks you could do that,

12   sort of, just various people in, sort of, modding

13   and -- and War III hacking community had found to

14   basically corrupt the map file enough so that it

15   couldn't be opened in the editor, but it would still

16   run fine in the game, was basically the goal of what

17   locking the map was.

18           And so, you know, I would work with my,

19   you know, normal versions.  And then when it was

20   time to release the map publicly, I would create a

21   locked version by, you know, using a tool to corrupt

22   the map file in a specific way.  And then that would

23   be the version that other people would get access

24   to.

25       Q.    And so if I understand what you are saying,

Highly Confidential - Attorneys' Eyes Only

Page 95

1  when it got to the point where it was no longer fun,

2  I just walked away.  And I had no regrets about that

3  whatsoever.

4      Q.   And so why was the e-mail in January of

5  2005 that you saw on your phone today -- why did you

6  consider that kind of a stopping point?

7          MR. MAYER:  Sorry.  Let me just object to

8  the form.

9          THE WITNESS:  I'm not sure I understand

10 what you mean.

11 BY MR. TUNG:

12     Q.   So do you remember earlier today I was

13 asking you about, like, what was the time period --

14     A.   Yeah.

15     Q.   -- over which you were working on

16 DotA Allstars.  And then you referred to an e-mail

17 of January 2005, and you said, "Well, that's

18 actually close to the end of when I was working on

19 it."

20     A.   Yeah.  Well, no.  I mean, like I said,

21 I -- you know, nobody ever had access to the

22 inner workings of the map, ever, except that one

23 time when I passed it to Neichus.  That was the only

24 time -- any other time when I accidentally did it to

25 everybody -- but, you know, I mean, that was the

Highly Confidential - Attorneys' Eyes Only

Page 96

1    only time that I ever, you know, willingly

2    relinquished the contents of the map to other

3    people, you know.

4           So, you know, the fact that I found the --

5    you know there was, you know, zero doubt as to what

6    that e-mail could possibly be.

7        Q.   I see.  And then -- so that -- the reason

8    it's important is because it shows at that point you

9    relinquished control to Neichus?

10       A.   Yeah.  That was definitely -- that was the

11   intention.

12       Q.   And then after that point, your involvement

13   in DotA Allstars dropped dramatically to almost --

14       A.   To close to zero, yeah.

15       Q.   And you moved on and did other things?

16       A.   Uh-huh.

17       Q.   Okay.  So these versions of DotA Allstars,

18   you've heard them referred to as "maps."

19       A.   Yeah.

20       Q.   Why are they called "maps"?

21       A.   That's a good question.  I would -- I would

22   guess that it's because, you know, for kind of the

23   main game of Warcraft III, I -- I think they are

24   referred to as -- as "maps."  And I think it --

25   I think it just got kind of adopted by, like, the

Highly Confidential - Attorneys' Eyes Only

Page 97

1    Meian community, because, you know -- I mean, it's

2    a lot more than a map, you know.

3             But, you know, really, probably a more

4    accurate name would be like a mod, a modification,

5    you know.  It's a complete conversion of

6    Warcraft III, basically.  I think it's just the

7    existing moniker from Warcraft III that just kind of

8    stuck.

9        Q.   I mean, are they referred to also as

10   "mods"?

11       A.   They weren't really at the time, but I --

12   I -- I mean, I think that's the most accurate --

13   I think that's the most accurate name for them,

14   personally.

15       Q.   And the reason is because they didn't just

16   contain map information, but --

17       A.   Correct.  There's a lot of other -- you

18   know, there's stuff for like the characters; the

19   items; you know, the rules for how everything

20   behaves, like, the AI and the code and that stuff;

21   you know, arch; you know, like new particles; new

22   characters, that sort of -- you know, it was a very

23   extensive collection of things.

24       Q.   I'd like to turn back to the time, like,

25   after you stopped working on DotA and at some point

Atkinson-Baker Court Reporters
www.depo.com

1                UNITED STATES DISTRICT COURT

2              NORTHERN DISTRICT OF CALIFORNIA

3                 SAN FRANCISCO DIVISION

4                        - - -

5   BLIZZARD ENTERTAINMENT, INC.,    )
    AND VALVE CORPORATION,           )
6                                    )
                Plaintiffs,          )
7                                    )
    vs.                              )   Case No.
8                                    )   3:15-CV-04084-CRB
    LILITH GAMES (SHANGHAI) CO.      )
9   LTD., UCOOL, INC., AND UCOOL     )
    LTD.,                            )
10                                   )
                Defendants.          )
11  _____)

12

13

14          HIGHLY CONFIDENTIAL/ATTORNEYS' EYES ONLY

15

16                      VOLUME II

17                VIDEOTAPED DEPOSITION OF

18                 STEPHEN CHARLES FEAK

19               LOS ANGELES, CALIFORNIA

20                  DECEMBER 7, 2016

21

22  Atkinson-Baker, Inc.
23  Court Reporters
    (800) 288-3376
24  www.depo.com
    Reported by:  Aileen Neitzert, RDR, CRR, CSR No. 5318
25  File No.:    AA0D27A

Atkinson-Baker Court Reporters
www.depo.com

1                     UNITED STATES DISTRICT COURT

2                    NORTHERN DISTRICT OF CALIFORNIA

3                       SAN FRANCISCO DIVISION

4                              - - -

5    BLIZZARD ENTERTAINMENT, INC.,    )
     AND VALVE CORPORATION,           )
6                                     )
                   Plaintiffs,        )
7                                     )
     vs.                              )   Case No.
8                                     )   3:15-CV-04084-CRB
     LILITH GAMES (SHANGHAI) CO.      )
9    LTD., UCOOL, INC., AND UCOOL     )   Volume II
     LTD.,                            )
10                                    )
                   Defendants.        )
11   _____ )

12

13

14

15          Videotaped deposition of STEPHEN CHARLES FEAK,

16   taken on behalf of the Defendant uCool, Inc., at 865

17   South Figueroa Street, second floor, Los Angeles,

18   California, commencing at 4:59 p.m., Wednesday,

19   December 7, 2016, before Aileen Neitzert, CSR No. 5318.

20

21

22

23

24

25

```
1               A P P E A R A N C E S

2

3   FOR THE PLAINTIFFS:

4       MITCHELL SILBERBERG & KNUPP LLP
        BY:  MARC MAYER, ATTORNEY AT LAW
5            DANIEL KOHLER, ATTORNEY AT LAW
        11377 West Olympic Boulevard
6       Los Angeles, California 90064
        (310) 312-2000

7

8   FOR THE DEFENDANT UCOOL, INC.:

9       QUINN EMANUEL URQUHART & SULLIVAN, LLP
        BY:  MARK TUNG, PH.D., ATTORNEY AT LAW
10           MICHAEL LaFOND
        555 Twin Dolphin Drive
11      5th Floor
        Redwood Shores, California 94065
12      (650) 801-5000

13

14  ALSO PRESENT:

15      SERGIO ESPARZA, VIDEOGRAPHER

16

17

18

19

20

21

22

23

24

25
```

Atkinson-Baker Court Reporters
www.depo.com

```
 1        LOS ANGELES, CALIFORNIA; WEDNESDAY, DECEMBER 7, 2016

 2                          4:59 P.M.

 3                           - - -

 4                  STEPHEN CHARLES FEAK,

 5          having first been previously duly sworn,

 6          was examined and testified as follows:

 7

 8          THE VIDEOGRAPHER:  This is the beginning of      16:59:52

 9   disk number 2.  We're back on the record.  The time is  16:59:52

10   4:59 p.m.                                                16:59:55

11                                                            16:59:55

12                    EXAMINATION RESUMED                     16:59:55

13   BY MR. TUNG:                                             16:59:55

14      Q.   Have you heard of a character in DotA Allstars  16:59:59

15   named Lina Inverse, the Slayer?                          17:00:02

16      A.   Yes.                                             17:00:04

17      Q.   Was Lina Inverse, the Slayer, added while you   17:00:04

18   were leading DotA?                                       17:00:10

19      A.   No.                                              17:00:11

20      Q.   Do you know when Lina Inverse was added?        17:00:12

21      A.   I don't.  I just know she was a preexisting.    17:00:15

22   She was there before I started.                          17:00:18

23      Q.   Okay.  So Lina Inverse was added before you     17:00:19

24   started?                                                 17:00:22

25      A.   Yeah.                                            17:00:23
```

Stephen Charles Feak - Vol. II - Confidential
December 7, 2016

1    Q.   Do you know who added Lina Inverse?                17:00:23

2    A.   (Nodded head.)                                      17:00:25

3    Q.   No?  Okay.                                          17:00:25

4    A.   No, I don't.                                        17:00:26

5    Q.   Have you heard of a Japanese Anime called           17:00:27

6  Slayers?                                                   17:00:37

7    A.   No.                                                 17:00:37

8    Q.   Okay.  Are you familiar with Dungeons &             17:00:38

9  Dragons?                                                   17:00:52

10   A.   Yep.                                                17:00:52

11   Q.   And do you understand that Dungeons & Dragons       17:00:53

12  have both tabletop and computer games?                   17:00:57

13   A.   Yep.                                                17:00:59

14   Q.   Do you understand that some characters in           17:01:00

15  Dungeons & Dragons are called rangers?                   17:01:05

16   A.   Yeah.                                               17:01:07

17   Q.   And what's your understanding of what a ranger      17:01:08

18  is in Dungeons & Dragons?                                17:01:11

19   A.   It's a -- typically a hybrid melee range guy        17:01:13

20  that -- it's typically like an archer-type guy.          17:01:19

21  Typically uses a range weapon, I think.                  17:01:26

22   Q.   And so the commonality between rangers is that      17:01:29

23  they share this common skill, common ability?            17:01:33

24        MR. MAYER:  Objection.  Object to the form.         17:01:37

25        THE WITNESS:  Yeah, I guess a bow and arrow.        17:01:43

123

Atkinson-Baker Court Reporters
www.depo.com

1    You know, range attacks, I guess, is sort of a theme,    17:01:46

2    yeah.    17:01:50

3        Q.   BY MR. TUNG:   Have you heard of characters in    17:01:50

4    Dungeons & Dragons called Drow, D-r-o-w?    17:01:52

5        A.   Um-hum.    17:01:55

6             THE REPORTER:   Is that yes?    17:01:57

7             THE WITNESS:   Yes.    17:01:57

8        Q.   BY MR. TUNG:   What is a Drow in the context of    17:01:57

9    Dungeons & Dragons?    17:02:02

10       A.   It's a race of half elves, I think, underground    17:02:03

11   elves.   Darko.   I don't know, something like that.    17:02:06

12   It's a race.    17:02:08

13       Q.   Are you familiar with a DotA character called    17:02:10

14   Traxex, the Drow Ranger?    17:02:13

15       A.   Yep.    17:02:14

16       Q.   And is this Traxex based on Drow and ranger    17:02:15

17   elements of Dungeons & Dragons?    17:02:20

18            MR. MAYER:   Objection.   Speculation.    17:02:22

19            THE WITNESS:   Yeah, I don't know that, to be    17:02:26

20   honest, because she was also an existing character.    17:02:29

21       Q.   BY MR. TUNG:   So Traxex was existing in DotA    17:02:33

22   Allstars when you started working in DotA Allstars?    17:02:36

23       A.   I mean, she may not have actually been in DotA    17:02:38

24   Allstars.   She may not have been in DotA Allstars, but    17:02:43

25   she definitely was in some version of DotA at least.   I    17:02:46

Atkinson-Baker Court Reporters
www.depo.com

1   think she was originally from Eul's DotA, the original      17:02:52

2   DotA.                                                        17:02:55

3       Q.   Okay.   You don't know the origins of --           17:02:55

4       A.   Not a --                                           17:03:10

5       Q.   -- Traxex?                                          17:03:10

6       A.   -- hundred percent sure.   Not Really, no.         17:03:11

7       Q.   Okay.   Are you familiar with a DotA Allstars      17:03:11

8   character called Abaddon?                                    17:03:16

9       A.   Yes.                                                17:03:20

10      Q.   And do you recall if Abaddon was added to DotA      17:03:21

11  Allstars while you were in charge of DotA Allstars?          17:03:25

12      A.   I believe he was, yes.                              17:03:27

13      Q.   And do you know who proposed Abaddon?               17:03:30

14           MR. MAYER:   Objection.                             17:03:35

15           THE WITNESS:   I can't recall, to be honest.   I    17:03:42

16  know it was somebody, but I can't remember who.              17:03:45

17      Q.   BY MR. TUNG:   Was Abaddon proposed by              17:03:47

18  Terrorblaze?                                                 17:03:50

19      A.   Could be.                                           17:03:50

20      Q.   Okay.   Are you familiar with DotA Allstars        17:03:51

21  character called Magina?                                     17:03:56

22      A.   Yeah.                                               17:03:59

23      Q.   Was Magina added to DotA Allstars during the       17:03:59

24  time you were leading --                                     17:04:04

25      A.   Yes.                                                17:04:05

Atkinson-Baker Court Reporters
www.depo.com

```
1        Q.   Let me finish the question.  Was Magina added      17:04:05

2    to DotA Allstars during the time you were leading DotA      17:04:08

3    Allstars?                                                   17:04:11

4        A.   Yes.                                               17:04:12

5        Q.   And do you know who first proposed Magina?         17:04:13

6        A.   No.                                                17:04:17

7        Q.   Okay.  Are you familiar with the DotA Allstars     17:04:21

8    character called Axe?                                       17:04:25

9        A.   And just real quick, I'm -- I believe that the     17:04:28

10   one you're talking was the Anti-Mage -- I'm -- oh,          17:04:32

11   sorry.  Strike all that.  Forget I said anything.          17:04:40

12        Yes, I'm familiar with Axe.                            17:04:42

13       Q.   Okay.  And do you recall whether Axe was added     17:04:44

14   during the time you were in charge of DotA Allstars?        17:04:48

15       A.   He was.                                            17:04:50

16       Q.   And who proposed Axe?                              17:04:51

17            MR. MAYER:  Objection.                             17:04:57

18            THE WITNESS:  Don't recall either.                 17:04:58

19       Q.   BY MR. TUNG:  Was Axe proposed by Neichus?         17:04:59

20       A.   Sounds right.  Sounds plausible.                   17:05:05

21       Q.   Okay.  Are you familiar with a DotA Allstars       17:05:10

22   character called Pandaren Brewmaster?                       17:05:14

23       A.   Yes.                                               17:05:18

24       Q.   And was Pandaren Brewmaster added while you        17:05:18

25   were in charge of DotA Allstars?                            17:05:23
```

126

1      A.   I think so.                                    17:05:25

2      Q.   And do you know who first proposed Pandaren    17:05:26

3  Brewmaster?                                             17:05:30

4      A.   I don't think anybody proposed Pandaren        17:05:31

5  Brewmaster.  He's -- he's pretty much -- he's pretty    17:05:38

6  much taken pretty straight from Warcraft III, so I      17:05:43

7  don't think anybody really proposed him.                17:05:46

8      Q.   I see.  You're saying he originated back in the 17:05:48

9  Warcraft III days?                                      17:05:51

10     A.   Yeah -- no -- yeah, he's just -- he's part of  17:05:52

11  Warcraft III, and he -- like even the abilities that he 17:05:55

12  has in DotA are either extremely similar or almost the 17:05:58

13  same as the ones from Warcraft III.  I mean, he's from 17:06:04

14  Warcraft III.  He's not really an original character.  17:06:07

15     Q.   Are you familiar with a DotA Allstars          17:06:09

16  characters called Bristleback?                         17:06:13

17     A.   Yes.                                           17:06:14

18     Q.   And was Bristleback added while you were in    17:06:16

19  charge of DotA Allstars?                                17:06:17

20     A.   Yes.                                           17:06:18

21     Q.   Do you recall who proposed Bristleback?        17:06:19

22          MR. MAYER:   I'm just going to object, and I'm 17:06:25

23  just going to interpose, I guess, a standing objection 17:06:26

24  to the term "proposed."                                 17:06:29

25          THE WITNESS:   I want to say -- I think that one 17:06:32

127

| | | |
|---|---|---|
| 1 | may have been Neichus.  I'm not -- I'm not a hundred | 17:06:35 |
| 2 | percent sure, though. | 17:06:37 |
| 3 |     Q.    BY MR. TUNG:  Okay.  Do you -- do you think -- | 17:06:38 |
| 4 | is it possible that Afro Thunder proposed Bristleback? | 17:06:43 |
| 5 |     A.    Who? | 17:06:47 |
| 6 |     Q.    Afro Thunder. | 17:06:47 |
| 7 |     A.    Yeah, it's possible.  I don't -- I don't | 17:06:50 |
| 8 | remember the name, but, sure, it's possible. | 17:06:57 |
| 9 |     Q.    Okay.  But your -- your recollection is it | 17:06:59 |
| 10 | could be Neichus rather -- for Bristleback? | 17:07:06 |
| 11 |     A.    It's possible that maybe he was one of | 17:07:10 |
| 12 | Neichus's friends and, you know, it -- I don't know. | 17:07:13 |
| 13 |     Q.    Are you familiar with a DotA Allstars character | 17:07:16 |
| 14 | called Centaur Warchief? | 17:07:21 |
| 15 |     A.    Yep. | 17:07:23 |
| 16 |     Q.    And was Centaur Warchief added to DotA Allstars | 17:07:23 |
| 17 | while you were in charge? | 17:07:28 |
| 18 |     A.    Yep. | 17:07:29 |
| 19 |     Q.    Do you know who first proposed Centaur | 17:07:29 |
| 20 | Warchief? | 17:07:35 |
| 21 |     A.    That was the guy it was named after, which is | 17:07:35 |
| 22 | Bradwarden. | 17:07:41 |
| 23 |     Q.    Bradwarden.  Is Bradwarden another screen name | 17:07:43 |
| 24 | for someone you worked with while you were in charge? | 17:07:47 |
| 25 |     A.    Yeah.  I don't remember how much he actually | 17:07:49 |

128

```
 1    contributed, but I do remember he -- the character was      17:07:53

 2    named for him.                                              17:07:56

 3        Q.   And you recall that he was involved in             17:07:58

 4    contributing to this character?                             17:08:06

 5        A.   At least a little bit, yeah, I think so.           17:08:10

 6        Q.   Do you remember adding Centaur Warchief to DotA   17:08:13

 7    Allstars?                                                   17:08:20

 8        A.   Yep.                                               17:08:20

 9        Q.   Okay.  And do you know what contribution was       17:08:21

10    made by Bradwarden to Centaur Warchief?                     17:08:27

11        A.   I don't recall the specifics.                      17:08:31

12        Q.   Okay.  Do you recall -- are you familiar with a    17:08:33

13    DotA Allstars character called Bone Fletcher?               17:08:38

14        A.   Yep.                                               17:08:41

15        Q.   Was Bone Fletcher added while you were in          17:08:41

16    charge of DotA Allstars?                                    17:08:44

17        A.   I don't think so.  I think he was a preexisting    17:08:49

18    character.  Or if not, he was one of the first ones I       17:08:52

19    would have added.  And he definitely came from the         17:08:58

20    original DotA, Eul's version.                               17:09:01

21        Q.   Okay.  So Bone Fletcher probably was added        17:09:05

22    before you started working on DotA Allstars?                17:09:09

23        A.   I would say likely, yes.  It's also possible       17:09:13

24    that I could have added him, but it would have been,        17:09:15

25    you know, early on and it -- you know, like I said he       17:09:20
```

Atkinson-Baker Court Reporters
www.depo.com

| | | |
|---|---|---|
| 1 | contributing to the portions of Crystal Maiden that are | 17:11:56 |
| 2 | in -- from DotA Allstars? | 17:11:59 |
| 3 | A.   Um, yeah, sure.  I mean -- well, hum.  I don't | 17:12:01 |
| 4 | know.  I mean -- I mean, parts of the ultimate were a | 17:12:14 |
| 5 | little tricky to code, so from that perspective there | 17:12:16 |
| 6 | were contribute -- I mean, thematically, you know, | 17:12:21 |
| 7 | not -- no. | 17:12:24 |
| 8 | Q.   Okay.  Okay.  Do you remember any character | 17:12:25 |
| 9 | called Shadow Priest? | 17:12:34 |
| 10 | A.   Yes. | 17:12:36 |
| 11 | Q.   And was Shadow Priest added to DotA Allstars | 17:12:37 |
| 12 | while you were in charge? | 17:12:40 |
| 13 | A.   Yes. | 17:12:41 |
| 14 | Q.   And do you know who first proposed Shadow | 17:12:42 |
| 15 | Priest? | 17:12:46 |
| 16 | A.   That was me. | 17:12:47 |
| 17 | Q.   Okay.  Do you recall anyone else? | 17:12:47 |
| 18 | A.   I know -- I know someone else worked on -- | 17:12:53 |
| 19 | worked on it quite a bit.  I can't remember who, | 17:12:58 |
| 20 | though. | 17:13:00 |
| 21 | Q.   Okay. | 17:13:00 |
| 22 | A.   There was -- also went through a few different | 17:13:01 |
| 23 | iterations.  Yeah.  I can't remember who -- I do | 17:13:06 |
| 24 | definitely remember that somebody else did some -- some | 17:13:14 |
| 25 | tweaks to him, some polish, some changes, but I can't | 17:13:17 |

```
 1   recall who.                                        17:13:20
 2       Q.   Do you remember which parts of Shadow Priest   17:13:21
 3   the other person worked on?                        17:13:24
 4       A.   Not really.  Sorry.                       17:13:25
 5       Q.   Okay.  Are you familiar with the character   17:13:26
 6   called Death Prophet?                              17:13:31
 7       A.   Um-hum.                                    17:13:33
 8       Q.   And was Death Prophet added while you were in   17:13:34
 9   charge of DotA?                                     17:13:37
10       A.   I believe so, yeah.                        17:13:37
11       Q.   And so who proposed Death Prophet?         17:13:38
12       A.   I would say it's another nobody.  She was kind   17:13:43
13   of an adaptation from another map.                 17:13:46
14       Q.   Do you know which map?                     17:13:49
15       A.   I think the original DotA again.           17:13:50
16       Q.   Okay.                                      17:13:53
17       A.   I believe so.                              17:13:54
18       Q.   And when you say "adaptation," what do you mean   17:13:55
19   by adaptation?                                     17:14:00
20       A.   Well, there are, you know, changes.  You know,   17:14:01
21   in Krobelus -- or Death Prophet's case -- you know, I   17:14:07
22   know the ultimate was different.  You know, she had the   17:14:14
23   ghost haunt thing.  I think that's all.  I think the   17:14:17
24   other three abilities are the same or similar to the   17:14:20
25   original.  But, yeah, I mean, it would -- that's what I   17:14:25
```

133

Atkinson-Baker Court Reporters
www.depo.com

1   mean when I say "adaptations."  It's almost never going          17:14:28

2   to be, you know, a direct copy.  You know, there is              17:14:31

3   always going to be changes, make some parts of it new.           17:14:34

4        Q.   I see.  And so changes include changing the            17:14:38

5   ability?                                                         17:14:42

6        A.   Um-hum.                                                17:14:43

7        Q.   Do they include changing other things?                17:14:43

8        A.   Yeah, it -- I mean, the abilities, for the most        17:14:46

9   part, kind of define the characters.  I mean, you               17:14:49

10  pretty much got the abilities, you got the stats, and           17:14:52

11  then just like the art and like, you know, what they            17:14:54

12  look like and what they sound like.  And so typically           17:14:57

13  the abilities would be the main place that I would make         17:15:02

14  changes.                                                        17:15:08

15       Q.   Um-hum.  And so when you say adaptations, you          17:15:09

16  just mean there is a change of some kind, likely the            17:15:12

17  abilities, but possibly some of the other things you            17:15:15

18  mentioned?                                                      17:15:17

19       A.   Right.                                                17:15:17

20            MR. MAYER:  Objection.                                17:15:19

21       Q.   BY MR. TUNG:  Okay.  Next character, Doom             17:15:20

22  Bringer.  Are you familiar with Doom Bringer?                   17:15:27

23       A.   Yes, I am familiar with Doom Bringer.                 17:15:27

24       Q.   And was Doom Bringer added while you were in          17:15:28

25  charge of DotA Allstars?                                        17:15:31

| | | |
|---|---|---|
| 1 | A.    Yes, he was. | 17:15:31 |
| 2 | Q.    And who proposed Doom Bringer? | 17:15:32 |
| 3 | A.    I think he was, again, an adaptation from | 17:15:35 |
| 4 | another DotA map.  That one I don't recall which | 17:15:38 |
| 5 | version, though.  I want to say probably not the | 17:15:46 |
| 6 | original DotA, but I'm not sure. | 17:15:49 |
| 7 | Q.    And, again, when you say "adaptation," you mean | 17:15:52 |
| 8 | that there were changes made to put Doom Bringer into | 17:15:53 |
| 9 | DotA Allstars? | 17:15:59 |
| 10 | A.    Yeah. | 17:15:59 |
| 11 | Q.    Do you remember what changes were made? | 17:16:00 |
| 12 | A.    Specifically, let's see, I mean, he could eat | 17:16:01 |
| 13 | stuff in DotA Allstars.  That wasn't part of the | 17:16:07 |
| 14 | original one.  They shared the doom spell.  There was | 17:16:10 |
| 15 | like the reign of, you know, scorched earth -- scorched | 17:16:15 |
| 16 | earth.  I think that's in DotA.  He doesn't have that | 17:16:19 |
| 17 | in the original, you know, so he's different but -- | 17:16:20 |
| 18 | but -- but similar, you know, same -- looks the same | 17:16:29 |
| 19 | or, you know, same mottle and skin sort of thing. | 17:16:32 |
| 20 | Yeah, eating people. | 17:16:39 |
| 21 | Q.    Drow Ranger -- was Drow Ranger -- are you | 17:16:43 |
| 22 | familiar with Drow Ranger? | 17:16:49 |
| 23 | A.    Yes.  Didn't we already talk about Drow Ranger? | 17:16:51 |
| 24 | Q.    You did. | 17:16:54 |
| 25 | A.    Okay. | 17:16:54 |

| | | |
|---|---|---|
| 1 | Q.   But I don't remember asking you if -- | 17:16:55 |
| 2 | A.   Okay. | 17:16:57 |
| 3 | Q.   -- was he added -- Drow Ranger added during the | 17:16:57 |
| 4 | time you were in charge of DotA Allstars? | 17:17:02 |
| 5 | A.   No.  I think she was already in there. | 17:17:08 |
| 6 | Q.   Okay. | 17:17:10 |
| 7 | A.   I think so. | 17:17:10 |
| 8 | Q.   And do you know who first proposed Drow Ranger? | 17:17:12 |
| 9 | A.   I mean, she's from another version of DotA. | 17:17:16 |
| 10 | Again, I don't remember if it's Allstars or -- the | 17:17:21 |
| 11 | original or -- geez.  Yeah, I'm pretty sure -- nope, | 17:17:26 |
| 12 | don't know.  She's from another version, though.  That | 17:17:34 |
| 13 | I can tell you. | 17:17:37 |
| 14 | Q.   Okay.  And do you know if there were | 17:17:37 |
| 15 | adaptations made for DotA Allstars to Drow Ranger? | 17:17:38 |
| 16 | A.   Frost Arrow?  I don't even remember what Drow | 17:17:43 |
| 17 | Ranger does, so I -- I don't.  Sorry.  Most of the | 17:17:55 |
| 18 | characters I remember really clearly, but her I just -- | 17:17:59 |
| 19 | I'm having trouble remembering.  I think she had like | 17:18:01 |
| 20 | marksmanship or like -- she had like a passive for her | 17:18:04 |
| 21 | ultimate or something.  I think that was her ultimate. | 17:18:05 |
| 22 | I don't know.  Don't remember her very well. | 17:18:08 |
| 23 | Q.   Okay.  Next one is Earthshaker. | 17:18:10 |
| 24 | A.   Sure. | 17:18:13 |
| 25 | Q.   And was Earthshaker added while you were in | 17:18:15 |

```
 1    Is that who I'm thinking of?                          17:24:46

 2         Q.   Yurnero?                                     17:24:47

 3         A.   Yeah, Yurnero.  I -- I feel like he was an   17:24:48

 4    adaptation from a previous version of DotA, but -- hum.  17:24:57

 5    Like I'm pretty sure he was in the original -- yeah,   17:25:08

 6    pretty sure he was just a loose adaptation from a      17:25:19

 7    different map.                                         17:25:22

 8         Q.   Do you remember what adaptations were made? 17:25:28

 9         A.   It's just like the ultimate.  You got       17:25:31

10    Omnislash.  I believe that was really the only major   17:25:35

11    change.  He had, what, cleave or critical strike or    17:25:43

12    something.  He had passive.  Yeah.  He was a simple    17:25:50

13    character.  There was really very little interesting   17:25:55

14    design with him.                                       17:25:57

15         Q.   And are you familiar with Keeper of the Light? 17:26:01

16         A.   Yep.                                         17:26:04

17         Q.   And was Keeper of the Light added while you  17:26:05

18    were in charge of DotA Allstars?                       17:26:07

19         A.   Yep.                                         17:26:08

20         Q.   And do you know who was involved in the      17:26:08

21    development of Keeper of the Light?                    17:26:16

22         MR. MAYER:  Object to the form.                   17:26:17

23         THE WITNESS:  I think I was the dominant          17:26:19

24    designer on him.  I do remember doing the charge-up    17:26:23

25    shots.  The other thing, I don't remember what else the 17:26:28
```

142

```
 1    other character does, so . . .                    17:26:32

 2        Q.   BY MR. TUNG:  Do you remember if Neichus was   17:26:41

 3    involved?                                          17:26:43

 4        A.   Could -- could be.  I don't really recall.   17:26:46

 5        Q.   Okay.  Are you familiar with a character called   17:26:49

 6    Kunkka?                                            17:27:00

 7        A.   Not really.                               17:27:01

 8        Q.   Okay.  Do you remember if Kunkka was added   17:27:04

 9    while you were in charge of --                     17:27:07

10        A.   I don't think --                          17:27:09

11        Q.   -- DotA Allstars --                       17:27:09

12        A.   -- he was.  I think he came after.        17:27:10

13        Q.   Are you familiar with a character called Lich?   17:27:11

14        A.   Yep.                                      17:27:15

15        Q.   Was Lich added while you were in charge of DotA   17:27:16

16    Allstars?                                          17:27:19

17        A.   Yep.                                      17:27:19

18        Q.   And who was -- who proposed Lich?         17:27:19

19        A.   That would have been me.  But he's also from   17:27:24

20    probably several other maps too.  Certainly the    17:27:28

21    original DotA, but probably a couple other ones as   17:27:30

22    well.  He's also a commonly used character like just in   17:27:32

23    Warcraft III itself.                               17:27:35

24             Wait.  What the hell does the Lich ultimate do?   17:27:38

25    Frost Nova?  He ate people.  Get (inaudible)?  No.   17:27:47
```

143

THE REPORTER: I'm sorry. "He ate people"? 17:27:47

THE WITNESS: Sorry. I'm actually mumbling to myself right now. Sorry. I'm just -- Lich. I don't remember . . . 17:27:56 17:27:58 17:28:07

Q. BY MR. TUNG: Okay. Lina Inverse, you're familiar with Lina Inverse? 17:28:08 17:28:15

A. I am. 17:28:16

Q. I think we mentioned Lina Inverse before. Was Lina Inverse added while you were in charge of DotA Allstars? 17:28:16 17:28:19 17:28:22

A. I don't think so. I believe she was preexisting. 17:28:22 17:28:25

Q. Preexisting prior to your involvement in DotA? 17:28:25

A. I believe so, yeah. 17:28:28

Q. Okay. Are you familiar with a character called Lion? 17:28:29 17:28:36

A. Yep. 17:28:37

Q. And was Lion added while you were in charge? 17:28:38

A. He was not. 17:28:40

Q. Was Lion added before or after? 17:28:40

A. Before. Before my work. Excuse me. 17:28:43

Q. Are you familiar with Luna Moonfang? 17:28:48

A. Yes. 17:28:51

Q. Was Luna Moonfang added while you were in charge? 17:28:51 17:28:55

```
 1      A.   I think so.                              17:28:55

 2      Q.   And who --                               17:28:56

 3      A.   I believe so.                            17:28:57

 4      Q.   -- who proposed Luna Moonfang?           17:28:57

 5      A.   I think that was -- I think it was actually   17:29:00

 6  like me and a couple -- like some of my like, you know,  17:29:03

 7  college friends, home friends.  Pretty sure.  I think   17:29:07

 8  she also -- I think I saw like a similar character in   17:29:13

 9  like another custom map and I liked it, like a info   17:29:17

10  team survival.  They had like a moon-based character   17:29:24

11  that I thought was cool.  Kind of came from that.  I   17:29:25

12  don't know.  Maybe she also did exist in one of the   17:29:28

13  other -- I -- I mean, because basically like the whole   17:29:30

14  point was I didn't, you know, really want to be   17:29:37

15  creating original characters.  I wanted to only be   17:29:40

16  taking and adapting from other maps.  That was supposed   17:29:43

17  to be the point.  It was supposed to be an all-star --   17:29:45

18  all-star version.  But after awhile, you know,   17:29:48

19  obviously we started doing characters from scratch,   17:29:51

20  but -- excuse me.                                 17:29:55

21      Q.   All right.  And I think you mentioned that you   17:30:01

22  and maybe some other friends.  Were you referring to   17:30:04

23  like Nick Collins and Mike Schmidt?              17:30:10

24      A.   Yeah.                                    17:30:11

25      Q.   And then next one is Medusa.  Are you familiar   17:30:11
```

145

| | | |
|---|---|---|
| 1 | with Medusa? | 17:30:18 |
| 2 | A.   Yep. | 17:30:19 |
| 3 | Q.   And was Medusa added while you were in charge? | 17:30:21 |
| 4 | A.   Yep. | 17:30:25 |
| 5 | Q.   And who -- who was -- who proposed Medusa? | 17:30:26 |
| 6 | A.   I don't remember.  I remember we were | 17:30:32 |
| 7 | struggling for days trying to get the revive -- or the | 17:30:33 |
| 8 | petrifying thing to work right, and I remember we were | 17:30:37 |
| 9 | just grinding on it so hard.  But I can't remember who | 17:30:40 |
| 10 | it was.  I don't know.  It might have been Neichus.  I | 17:30:43 |
| 11 | don't know. | 17:30:44 |
| 12 | Q.   It was someone that you worked pretty closely | 17:30:47 |
| 13 | with? | 17:30:49 |
| 14 | A.   Yeah.  I mean, a lot of like -- you know, there | 17:30:49 |
| 15 | was -- on some of these, there was sometimes a good | 17:30:55 |
| 16 | amount of collaboration and sometimes not as much, too. | 17:30:57 |
| 17 | But -- you know.  Yeah.  Medusa, yeah. | 17:31:00 |
| 18 | Q.   Do you remember Mirana Nightshade, or Priestess | 17:31:08 |
| 19 | of the Moon? | 17:31:13 |
| 20 | A.   No.  Sorry. | 17:31:16 |
| 21 | Q.   Okay. | 17:31:18 |
| 22 | A.   I think she came after. | 17:31:19 |
| 23 | Q.   Do you remember a character called Slithess -- | 17:31:22 |
| 24 | Slithice? | 17:31:31 |
| 25 | A.   Yes.  Yes.  Slithering Guard, right?  No. | 17:31:32 |

146

| | | |
|---|---|---|
| 1 | I want to say -- I want to say Neichus on that one. | 17:38:58 |
| 2 | Not a hundred percent sure.  Yeah, I don't know. | 17:39:02 |
| 3 | Thematically he was from the original DotA also -- as | 17:39:08 |
| 4 | well.  I think he was Neichus, but I'm not -- not -- | 17:39:10 |
| 5 | not sure. | 17:39:19 |
| 6 |     Q.   And so this is one of those where there was | 17:39:19 |
| 7 | adaptation? | 17:39:22 |
| 8 |     A.   Yeah.  I would -- I mean, there is always | 17:39:23 |
| 9 | adaptation, but sometimes it's more extensive than | 17:39:26 |
| 10 | other times. | 17:39:29 |
| 11 |     Q.   Um-hum.  Next one is Phoenix.  Are you familiar | 17:39:29 |
| 12 | with Phoenix? | 17:39:35 |
| 13 |     A.   Nah. | 17:39:38 |
| 14 |     Q.   No?  Icarus? | 17:39:39 |
| 15 |     A.   No.  That must be after me. | 17:39:42 |
| 16 |     Q.   Okay.  Pugna, are you familiar with Pugna? | 17:39:44 |
| 17 |     A.   Yep. | 17:39:48 |
| 18 |     Q.   Is Pugna while you were in charge? | 17:39:49 |
| 19 |     A.   Yep. | 17:39:50 |
| 20 |     Q.   And who was responsible for adding Pugna? | 17:39:51 |
| 21 |     A.   I think it was -- I think it was me.  I don't | 17:39:55 |
| 22 | remember anybody.  I don't know.  Pugna kind of blends | 17:39:58 |
| 23 | in -- well, they all kind of blend in now, but he's so | 17:40:04 |
| 24 | similar to Necrolyte.  Let's see.  The blast thing and | 17:40:08 |
| 25 | the banish.  He had like a Mana Drain, right?  Yeah, he | 17:40:13 |

153

| | | |
|---|---|---|
| 1 | had Mana Drain.  And what's his ult?  I don't know. | 17:40:18 |
| 2 | Yeah, that sounds like a character I would have made. | 17:40:22 |
| 3 | Terrible.  Just terrible. | 17:40:25 |
| 4 | Q.   Next one is Akasha. | 17:40:28 |
| 5 | A.   Yep, Queen of Pain. | 17:40:32 |
| 6 | Q.   And was that added during the time you were in | 17:40:34 |
| 7 | charge? | 17:40:37 |
| 8 | A.   I think so, but -- I think she may have | 17:40:38 |
| 9 | actually been one of the few cases where she was pretty | 17:40:40 |
| 10 | much straight taken from one of the -- from the | 17:40:45 |
| 11 | original DotA.  I don't think there was almost any | 17:40:47 |
| 12 | adaptation at all.  I mean, she was pretty much taken. | 17:40:50 |
| 13 | Q.   So when they're taken straight, did anyone work | 17:40:55 |
| 14 | on it or -- | 17:40:58 |
| 15 | A.   Well, I mean, there is -- you now, like there | 17:40:59 |
| 16 | is still going to be some like, you know, work that | 17:41:02 |
| 17 | needs to be done to get it in, but like from a design | 17:41:04 |
| 18 | perspective it was identical, nothing changed. | 17:41:09 |
| 19 | Q.   Um-hum. | 17:41:11 |
| 20 | A.   I would have been the one who did the | 17:41:13 |
| 21 | implementation on that. | 17:41:16 |
| 22 | Q.   The next one is Razor. | 17:41:17 |
| 23 | A.   Yep. | 17:41:19 |
| 24 | Q.   Is that someone that was added while you were | 17:41:20 |
| 25 | in charge? | 17:41:22 |

154

Atkinson-Baker Court Reporters
www.depo.com

1      A.    I don't think so.  I think Razor was          17:41:23

2    preexisting, if I recall correctly.                     17:41:26

3      Q.    Okay.  And so do you know if Razor had         17:41:28

4    adaptations made while you were in charge?              17:41:32

5      A.    I don't think so, not any significant ones.  I  17:41:36

6    think he pretty much stayed the same once he got like   17:41:41

7    his new ultimate, which -- no.  Actually, I think I put  17:41:44

8    the ultimate on him like at the very beginning, and     17:41:48

9    then I don't remember him getting any more changes      17:41:50

10    after that.                                             17:41:51

11      Q.    Okay.                                          17:41:51

12      A.    He was very early.                             17:41:53

13      Q.    Early like almost before your time, you're    17:41:57

14    saying?                                                 17:42:01

15      A.    Yeah.  Yeah.  He's from like the original DotA, 17:42:01

16    and he was one of those like iconic-type characters    17:42:04

17    and --                                                  17:42:12

18      Q.    I guess one thing I just want to make clear,   17:42:12

19    when you say "original DotA," is that different than    17:42:14

20    like original DotA Allstars --                          17:42:16

21      A.    Yes.                                           17:42:18

22      Q.    -- like when you started?                      17:42:19

23      A.    Yeah.  So when I say "original DotA," I'm      17:42:20

24    referring specifically to, you know, the versions      17:42:23

25    created by Eul, which are not DotA Allstars.           17:42:23

155

Atkinson-Baker Court Reporters
www.depo.com

| | | |
|---|---|---|
| 1 | Q.   Okay.  And then there would also be something | 17:42:27 |
| 2 | that predates you, which is original DotA Allstars, | 17:42:30 |
| 3 | right? | 17:42:34 |
| 4 | A.   Yes. | 17:42:34 |
| 5 | Q.   And then -- | 17:42:34 |
| 6 | A.   And then -- | 17:42:34 |
| 7 | Q.   -- that would be different than original DotA? | 17:42:35 |
| 8 | A.   Correct, yes. | 17:42:37 |
| 9 | Q.   And so when you're saying original DotA you're | 17:42:38 |
| 10 | specifically referring to Eul's DotA? | 17:42:41 |
| 11 | A.   Yes.  And so basically, you know, you have the | 17:42:43 |
| 12 | situation where, you know, this map has a bunch of | 17:42:46 |
| 13 | characters already and going and taking a preexisting | 17:42:49 |
| 14 | character from a different map and you're adapting it | 17:42:54 |
| 15 | to -- you know, to fit into the framework of the new | 17:42:57 |
| 16 | one, basically. | 17:43:02 |
| 17 | Q.   I see.  And just so I understand what you're | 17:43:04 |
| 18 | saying, if it were already in DotA Allstars, you | 17:43:07 |
| 19 | wouldn't even need to adapt it.  It's already in there, | 17:43:10 |
| 20 | right?  And you're saying if it's from DotA -- | 17:43:12 |
| 21 | A.   Yeah. | 17:43:14 |
| 22 | Q.   -- you do need to adapt it? | 17:43:14 |
| 23 | A.   Correct.  Although, you know, like -- I often | 17:43:15 |
| 24 | did want to make changes anyway.  But, yeah, you know, | 17:43:18 |
| 25 | once it's already in there in Allstars, then, you know, | 17:43:20 |

Stephen Charles Feak - Vol. II - Confidential
December 7, 2016

| | | |
|---|---|---|
| 1 | yeah, he was an original character, from what I recall. | 17:44:39 |
| 2 | Q.   And you said Terrorblaze? | 17:44:45 |
| 3 | A.   I think so. | 17:44:48 |
| 4 | Q.   And not Neichus? | 17:44:49 |
| 5 | A.   Could be. | 17:44:52 |
| 6 | Q.   Okay. | 17:44:52 |
| 7 | A.   I mean, yeah, I'm probably like just mixing | 17:44:55 |
| 8 | them all up and -- like I -- yeah.  I just don't -- I | 17:44:56 |
| 9 | don't have a strong memory anymore for the who's as | 17:45:01 |
| 10 | much as the what's and the why's. | 17:45:04 |
| 11 | Q.   If I'm hearing you correctly, you're saying you | 17:45:09 |
| 12 | remember working on it, but specifically which person | 17:45:12 |
| 13 | is less -- | 17:45:16 |
| 14 | A.   That often I don't recall very well, yeah. | 17:45:16 |
| 15 | Q.   But it's just someone you worked with because | 17:45:19 |
| 16 | it was during your time? | 17:45:22 |
| 17 | A.   Yeah.  And I feel kind of bad because | 17:45:22 |
| 18 | apparently I'm not doing a good job of crediting people | 17:45:25 |
| 19 | for their proper work, which makes me feel really bad | 17:45:28 |
| 20 | because then it's like, was I not appreciating them? | 17:45:30 |
| 21 | Was it -- you know, it was -- anyway. | 17:45:34 |
| 22 | Q.   Yeah.  I mean, I'm just asking for your best | 17:45:35 |
| 23 | testimony -- | 17:45:37 |
| 24 | A.   Yeah.  I mean, Obviously my best testimony -- | 17:45:37 |
| 25 | THE REPORTER:  I'm sorry.  One at a time, | 17:45:37 |

| | | |
|---|---|---|
| 1 | please. | 17:45:37 |
| 2 | Q.   BY MR. TUNG:  I'm just asking for your best | 17:45:42 |
| 3 | testimony, so, yeah, just try your best. | 17:45:43 |
| 4 | A.   Yeah. | 17:45:46 |
| 5 | Q.   Okay.  So the next one is Silencer. | 17:45:46 |
| 6 | A.   Yeah. | 17:45:52 |
| 7 | Q.   And was Silencer added during your time as -- | 17:45:54 |
| 8 | in charge? | 17:45:57 |
| 9 | A.   Yep. | 17:45:57 |
| 10 | Q.   And so who was involved in proposing or adding | 17:45:57 |
| 11 | Silencer? | 17:46:01 |
| 12 | A.   I don't know.  Silencer is a little more | 17:46:03 |
| 13 | complicated because he started as like one version, he | 17:46:11 |
| 14 | had entirely different abilities.  He had like, you | 17:46:15 |
| 15 | know, dropping down, flaming fire giants, and he like | 17:46:18 |
| 16 | this healing wave and this really disjointed -- and | 17:46:22 |
| 17 | that was a version that was loosely grabbed from a | 17:46:24 |
| 18 | different version of DotA.  And then at some point we | 17:46:27 |
| 19 | decided to actually like fully remake him into a | 17:46:30 |
| 20 | silencer and -- but, no, I can't remember who I worked | 17:46:32 |
| 21 | with on that one. | 17:46:39 |
| 22 | Q.   So you just remember that you -- that that | 17:46:40 |
| 23 | transition happened while you were in charge? | 17:46:43 |
| 24 | A.   Yes, I do re -- yes. | 17:46:45 |
| 25 | Q.   But, again, you don't remember specifically | 17:46:47 |

1    who?                                                    17:46:48

2        A.   Yeah.   I do remember I worked on it because I  17:46:49

3    do remember like one of the abilities specifically that 17:46:53

4    I did myself, but I know that I was also working with    17:46:56

5    somebody on it, too, and I can't recall who it was.      17:46:59

6        Q.   Okay.   Next one is Slardar.                    17:47:01

7        A.   Sure.                                           17:47:05

8        Q.   I think you mentioned Slardar before.   Slardar 17:47:05

9    was during your time in charge?                          17:47:08

10       A.   Yep.                                            17:47:10

11       Q.   And so who was involved in adding Slardar?      17:47:10

12       A.   I think that was just me, from what I recall.   17:47:13

13   He was, again, one of the first first ones that I        17:47:15

14   added.                                                   17:47:20

15       Q.   Okay.   So the next one is Dwarven Sniper.      17:47:20

16       A.   Sure.                                           17:47:28

17       Q.   Is that someone that was added while you were   17:47:28

18   in charge?                                               17:47:30

19       A.   I think so, yeah.                               17:47:34

20       Q.   And do you recall who worked on Dwarven Sniper? 17:47:40

21       A.   I think that's the same answer as the last      17:47:45

22   question, which is, you know, I -- I'm pretty sure it    17:47:49

23   was primarily me.   Maybe at some point the remake,      17:47:54

24   because I remember like when we changed up scatter shot  17:47:57

25   and, you know, like the cluster things, I remember that  17:47:59

160

| | | |
|---|---|---|
| 1 | one -- that particular ability was somebody's baby.  I | 17:48:02 |
| 2 | can't recall who again, the remade version specifically | 17:48:05 |
| 3 | of Dwarven Sniper -- the original one, that was more or | 17:48:09 |
| 4 | less an adaptation from, I think, the original DotA. | 17:48:16 |
| 5 | There was a sniper in that one, too, Dwarven Sniper. | 17:48:19 |
| 6 | Q.   Okay.  So there was an original one, and then | 17:48:23 |
| 7 | there was an adaptation of Dwarven Sniper for DotA | 17:48:26 |
| 8 | Allstars? | 17:48:29 |
| 9 | A.   Yeah.  And then also much like -- and then | 17:48:29 |
| 10 | months later we remade the character again and did some | 17:48:33 |
| 11 | more extensive changes. | 17:48:37 |
| 12 | Q.   Oh, okay.  So not only was it adapted, then | 17:48:38 |
| 13 | later on there was another remake? | 17:48:41 |
| 14 | A.   Yeah, a pretty significant remake, yeah. | 17:48:42 |
| 15 | Q.   And you don't recall who was involved in either | 17:48:44 |
| 16 | the original adaptation -- | 17:48:50 |
| 17 | A.   I mean, the -- | 17:48:52 |
| 18 | Q.   -- or the -- or the -- or the later remake? | 17:48:52 |
| 19 | A.   The first one assuredly was me, but that -- | 17:48:57 |
| 20 | there was -- it was basically copied from a different | 17:49:00 |
| 21 | version.  There was really no work there.  And then the | 17:49:02 |
| 22 | second one it was probably Neichus, but I don't know. | 17:49:05 |
| 23 | The full remake. | 17:49:11 |
| 24 | Q.   Okay.  So next one is Spiritbreaker.  Are you | 17:49:14 |
| 25 | familiar with Spiritbreaker? | 17:49:17 |

| | | |
|---|---|---|
| 1 | my gut feeling would have been that, no, he wasn't | 17:51:56 |
| 2 | involved with this many characters, at least not like | 17:51:59 |
| 3 | on a -- I mean, maybe I'm wrong.  I don't know.  Yeah. | 17:52:03 |
| 4 | Q.   Let's go on to the next one, which is Tinker. | 17:52:10 |
| 5 | A.   Yeah. | 17:52:15 |
| 6 | Q.   Are you familiar with Tinker? | 17:52:15 |
| 7 | A.   Yeah. | 17:52:17 |
| 8 | Q.   And was that added during the time you were in | 17:52:17 |
| 9 | charge? | 17:52:19 |
| 10 | A.   Yep. | 17:52:19 |
| 11 | Q.   And who proposed Tinker? | 17:52:20 |
| 12 | A.   I mean, there's a lot of collaboration.  I'm | 17:52:22 |
| 13 | pretty sure I proposed him, though, because I wanted to | 17:52:31 |
| 14 | have the reset ability.  That's something I had wanted | 17:52:33 |
| 15 | to do for a long time.  I'm pretty sure -- I would say | 17:52:36 |
| 16 | me for that one, but I don't know.  Maybe I'm wrong. | 17:52:41 |
| 17 | Maybe I just had the ability sitting around and | 17:52:45 |
| 18 | somebody else used it for something. | 17:52:47 |
| 19 | Q.   Next one is Tiny. | 17:52:49 |
| 20 | A.   Yeah, I remember Tiny. | 17:52:50 |
| 21 | Q.   Was Tiny also during the time you were in | 17:52:52 |
| 22 | charge? | 17:52:54 |
| 23 | A.   Yep. | 17:52:54 |
| 24 | Q.   And who proposed Tiny? | 17:52:55 |
| 25 | A.   Tiny was from the original DotA originally, | 17:52:57 |

| | | |
|---|---|---|
| 1 | although quite a bit different.  I don't know. | 17:53:02 |
| 2 | Q.   Next one, Treant Protector. | 17:53:11 |
| 3 | A.   Yep. | 17:53:14 |
| 4 | Q.   Was that also during the time you were in | 17:53:16 |
| 5 | charge? | 17:53:17 |
| 6 | A.   Yep. | 17:53:17 |
| 7 | Q.   And who created Treant Protector? | 17:53:18 |
| 8 | A.   I think that one was all me.  I don't remember | 17:53:24 |
| 9 | anybody else contributing much to him. | 17:53:25 |
| 10 | Q.   Next one is Troll Warlord.  Does that sound | 17:53:29 |
| 11 | familiar? | 17:53:36 |
| 12 | A.   Yeah.  Yep. | 17:53:36 |
| 13 | Q.   Okay.  And so that was also created during the | 17:53:40 |
| 14 | time you were in charge? | 17:53:44 |
| 15 | A.   Yep. | 17:53:44 |
| 16 | Q.   And who was involved in creating Troll Warlord? | 17:53:45 |
| 17 | A.   He was ported from original DotA as well, I | 17:53:49 |
| 18 | think.  Goodness.  I don't -- I don't remember any of | 17:53:55 |
| 19 | us putting significant design work on him.  I think he | 17:54:14 |
| 20 | was mostly just adapted pretty strictly from the | 17:54:17 |
| 21 | original DotA. | 17:54:19 |
| 22 | Q.   And I -- just to make sure I understand what | 17:54:23 |
| 23 | you mean, it was adapted meaning that it was put into | 17:54:26 |
| 24 | DotA Allstars, but -- | 17:54:30 |
| 25 | A.   Yeah. | 17:54:32 |

165

1    Q.   -- you're implying that there is not a lot of          17:54:32
2  changes.                                                      17:54:34
3    A.   Yeah.   From like a design perspective, he's           17:54:34
4  basically the same.   So there may have been some like        17:54:37
5  actual, you know, the -- you know, programming to get         17:54:39
6  it to work the same or similarly, but, you know, from a       17:54:42
7  design perspective there is no real -- or very little         17:54:46
8  change, from what I recall.                                   17:54:49
9    Q.   Next one is Ursa Warrior.   Are you familiar           17:54:50
10 with Ursa Warrior?                                            17:54:53
11   A.   Yeah.                                                  17:54:54
12   Q.   And was Ursa Warrior added during the time you         17:54:55
13 were in charge of DotA Allstars?                              17:54:59
14   A.   Um-hum.                                                17:54:59
15   Q.   And who was involved in developing Ursa                17:55:00
16 Warrior?                                                      17:55:04
17   A.   I want to say Neichus.                                 17:55:04
18   Q.   Okay.   And do you remember what he did?               17:55:05
19   A.   Well, no.   Well, I mean, I -- let's see.   Fury       17:55:11
20 Warrior or Ursa Warrior -- let me see.   The fury            17:55:21
21 swipes.   He had the thing that makes him take more and      17:55:22
22 more damage.   I don't know what his ultimate is,            17:55:26
23 though.   And that would have been the significant part      17:55:29
24 because the rest would have been easy.   Can I say he's      17:55:32
25 ultimate?   I'd probably be in his ultimate.                 17:55:35

166

| | | |
|---|---|---|
| 1 | Q.   Okay. | 17:55:36 |
| 2 | A.   I don't know what the ultimate is.  But -- I do | 17:55:38 |
| 3 | remember the rest of that kit was pretty trivial, so, | 17:55:41 |
| 4 | you know, if there is anything hard either design or | 17:55:45 |
| 5 | implementation-wise, it would have been the ultimate. | 17:55:50 |
| 6 | Q.   Okay.  Vengeful Spirit, is that familiar? | 17:55:52 |
| 7 | A.   Does. | 17:55:58 |
| 8 | Q.   And was that during your time when you were in | 17:56:00 |
| 9 | charge of DotA Allstars? | 17:56:02 |
| 10 | A.   Yep. | 17:56:04 |
| 11 | Q.   And who was -- who was responsible for -- | 17:56:04 |
| 12 | A.   He was kind of my baby. | 17:56:08 |
| 13 | Q.   Was anyone else involved? | 17:56:09 |
| 14 | A.   No. | 17:56:12 |
| 15 | Q.   Okay. | 17:56:12 |
| 16 | A.   Why?  Did somebody say they were?  I mean, | 17:56:14 |
| 17 | maybe they're talking about like a new remake or | 17:56:18 |
| 18 | something that I'm not even aware of, you know. | 17:56:21 |
| 19 | Q.   Okay. | 17:56:22 |
| 20 | A.   I can only speak for the time that I worked on | 17:56:23 |
| 21 | the map really.  After that I didn't play it much, | 17:56:24 |
| 22 | so . . . | 17:56:27 |
| 23 | Q.   Sure.  And, obviously, I'm not going to ask you | 17:56:28 |
| 24 | things you -- you know, ask you to testify about things | 17:56:30 |
| 25 | you don't know.  I mean -- | 17:56:32 |

167

```
 1      A.   Yeah.  You're --                          17:56:34

 2      Q.   -- your best testimony is all we're asking for.   17:56:34

 3           Okay.  Next one is Viper.  Is Viper familiar --   17:56:39

 4      A.   Um-hum.                                    17:56:44

 5      Q.   -- to you?                                 17:56:45

 6      A.   Yeah.                                      17:56:45

 7      Q.   And was Viper added while you were in charge of   17:56:45

 8  DotA Allstars?                                      17:56:48

 9      A.   Actually, not a hundred percent sure.  I think   17:56:48

10  so, but, actually, I'm less -- less sure about that   17:56:51

11  one.                                               17:56:53

12      Q.   Okay.                                      17:56:53

13      A.   But I'm pretty sure.                       17:56:55

14      Q.   And so what do you recall about Viper?     17:56:57

15      A.   Well, my thought is that he may have already   17:57:01

16  been in the map but just gotten a series of changes, or   17:57:07

17  he may not have been in the map and he may have been   17:57:11

18  added.  I don't think he was added after I worked on   17:57:13

19  the map, for example.                              17:57:16

20      Q.   Okay.                                      17:57:17

21      A.   I want to say he probably was added under my   17:57:21

22  watch.                                             17:57:25

23      Q.   Okay.  Zeus.  Do you -- are you familiar with   17:57:25

24  Zeus?                                              17:57:36

25      A.   Um-hum.                                    17:57:36
```

```
 1      Q.   Was Zeus added while you were in charge of      17:57:37
 2   DotA?                                                   17:57:40
 3      A.   I think so, yeah.                               17:57:40
 4      Q.   And then who was involved in adding Zeus?       17:57:41
 5      A.   Pretty sure just me.                            17:57:44
 6      Q.   Was Zeus also one of the earlier characters     17:57:48
 7   during your time?                                       17:57:50
 8      A.   Yeah.  Yeah, Zeus was added pretty early.       17:57:50
 9      Q.   Next one is Windranger.  Are you familiar with  17:57:57
10   Windranger?                                             17:58:01
11      A.   Not really.                                     17:58:01
12      Q.   Okay.                                           17:58:01
13      A.   I mean, I've played her, but I don't -- I       17:58:03
14   didn't -- I didn't make her.                           17:58:06
15      Q.   And then the next one is Skeleton King.  Are    17:58:08
16   you familiar with Skeleton King?                        17:58:13
17      A.   Yes.                                            17:58:14
18      Q.   And was Skeleton King added during the time you 17:58:15
19   were in charge?                                         17:58:19
20      A.   Yes.  But similar to many of the other ones, he 17:58:19
21   was pretty much taken identically from original DotA,   17:58:23
22   from what I recall.  Right?  He had the storm bolt, he  17:58:27
23   had the critical strike, and then he had some other     17:58:32
24   passive.  Yeah.                                         17:58:34
25      Q.   Okay.  That gets us through the characters.     17:58:35
```

| | | |
|---|---|---|
| 1 | A.   All right. | 17:58:42 |
| 2 | MR. TUNG:  Let me show you another exhibit. | 17:58:45 |
| 3 | And I think we're up to -- this will be 109. | 17:58:50 |
| 4 | (Defendant's Exhibit 109 was marked for | 17:58:50 |
| 5 | identification.) | 17:59:20 |
| 6 | Q.   BY MR. TUNG:  Okay.  So Exhibit 109 I have just | 17:59:20 |
| 7 | handed you.  Flip through it, see if you recognize it. | 17:59:26 |
| 8 | A.   Um-hum. | 17:59:31 |
| 9 | Q.   And what is Exhibit 109? | 17:59:32 |
| 10 | A.   It's a deposition or a -- I don't know.  I | 17:59:34 |
| 11 | don't know what you call this. | 17:59:37 |
| 12 | Q.   So I'll represent to you that this is a | 17:59:39 |
| 13 | document that our law firm created. | 17:59:42 |
| 14 | A.   Oh, a subpoena. | 17:59:46 |
| 15 | Q.   The subpoena.  And so have you -- you've seen | 17:59:48 |
| 16 | Exhibit 109 before? | 17:59:53 |
| 17 | A.   Yep. | 17:59:54 |
| 18 | Q.   And if you turn to the last page, do you see | 17:59:55 |
| 19 | some -- the heading says "Documents and Things to Be | 18:00:05 |
| 20 | Produced"? | 18:00:08 |
| 21 | A.   Yep. | 18:00:09 |
| 22 | Q.   And I guess -- have you read through these | 18:00:09 |
| 23 | categories before? | 18:00:14 |
| 24 | A.   Yep. | 18:00:14 |
| 25 | Q.   Do you have documents in any of these | 18:00:15 |

| | | |
|---|---|---|
| 1 | processes and rules.  And he also applied at Riot, but | 19:12:39 |
| 2 | I didn't meet him actually while he was there. | 19:12:48 |
| 3 | Q.   But aside from those two examples, have you had | 19:12:55 |
| 4 | any contact -- | 19:12:58 |
| 5 | A.   No. | 19:12:59 |
| 6 | Q.   -- with IceFrog after you stopped working at | 19:12:59 |
| 7 | DotA? | 19:13:01 |
| 8 | A.   No.  No.  I barely even had contact with him | 19:13:03 |
| 9 | before that, so . . . | 19:13:08 |
| 10 | MR. TUNG:  Okay.  That's all.  I have no | 19:13:12 |
| 11 | further questions. | 19:13:13 |
| 12 | MR. MAYER:  Okay. | 19:13:14 |
| 13 | MR. TUNG:  Can we go off the record? | 19:13:19 |
| 14 | THE VIDEOGRAPHER:  Off the record.  Time is | 19:13:20 |
| 15 | 7:13 p.m. | 19:13:22 |
| 16 | (Break taken.) | 19:13:24 |
| 17 | (Plaintiffs' Exhibit 110 was marked for | 19:13:24 |
| 18 | identification.) | 19:16:53 |
| 19 | THE VIDEOGRAPHER:  On the record.  The time is | 19:16:53 |
| 20 | 7:16 p.m. | 19:16:59 |
| 21 | | 19:16:59 |
| 22 | EXAMINATION | 19:16:59 |
| 23 | BY MR. MAYER: | 19:16:59 |
| 24 | Q.   Okay.  Good evening, Mr. Feak.  My name is Marc | 19:17:02 |
| 25 | Mayer.  We've met before.  And I represent Blizzard and | 19:17:06 |

| | | |
|---|---|---|
| 1 | Valve.  I know it's getting late, so I'm going to try | 19:17:10 |
| 2 | to keep it brief.  And I guess I would just reiterate a | 19:17:14 |
| 3 | couple of things.  First, you understand you're under | 19:17:20 |
| 4 | oath today just as if we were in a courtroom and there | 19:17:23 |
| 5 | was a judge sitting at the end of the table; is that | 19:17:26 |
| 6 | correct? | 19:17:28 |
| 7 | A.   Yep. | 19:17:29 |
| 8 | Q.   Okay.  And also I'm going to ask -- because I | 19:17:29 |
| 9 | could see the court reporter grimacing earlier -- I'm | 19:17:34 |
| 10 | going to ask, let me finish my question and then | 19:17:37 |
| 11 | answer, and I will -- if you start to interrupt me, | 19:17:40 |
| 12 | I'll hold up my hands or something to indicate, Let me | 19:17:44 |
| 13 | finish. | 19:17:47 |
| 14 | And also I notice you have a tendency to nod | 19:17:49 |
| 15 | your head and that sort of stuff.  So I'm going to -- | 19:17:51 |
| 16 | don't take it personally if I -- if I prompt you to | 19:17:54 |
| 17 | give verbal answers.  So okay. | 19:17:57 |
| 18 | So, Mr. Feak, obviously we're here to talk | 19:18:05 |
| 19 | about DotA and DotA Allstars.  Is it fair to say that | 19:18:08 |
| 20 | you were the lead developer for DotA Allstars from | 19:18:14 |
| 21 | sometime in 2003 until beginning of 2005? | 19:18:20 |
| 22 | A.   Yes. | 19:18:24 |
| 23 | Q.   Okay.  And we talked about, you know, different | 19:18:25 |
| 24 | version numbers.  And I've marked as Exhibit 110 a | 19:18:28 |
| 25 | version that I pulled of the Gamasutra article that was | 19:18:35 |

196

```
 1    the printer-friendly article, so -- but I'll represent      19:18:38
 2    to you -- and you can take a look -- that this, I think      19:18:42
 3    is, the same article that was marked earlier as Exhibit      19:18:45
 4    21 to Steve Mescon's deposition.  So you're familiar         19:18:56
 5    with this postmortem article, at least to some extent;       19:19:02
 6    is that correct?                                             19:19:06
 7         A.   Yep.                                               19:19:07
 8         Q.   Okay.  And if you'll take a look -- I'd just       19:19:07
 9    like to focus on the -- I guess it's page 8 of 9.           19:19:10
10    There is an appendix.  And it says, "Appendix," colon,      19:19:19
11    "The Team."  Are you with me?                               19:19:26
12         A.   Yep.                                               19:19:29
13         Q.   Okay.  Now, the first sentence here says, "Over   19:19:29
14    the five years" -- actually, let me back up.  You'll        19:19:36
15    see -- I guess it's the third paragraph down in this        19:19:41
16    appendix section.  It says, "Steve 'Guinsoo' Feak --        19:19:44
17    Primary map developer, versions 2.0 to 6.01."  So          19:19:47
18    primary map developer, in your mind is that basically       19:19:52
19    the same as saying lead developer?                          19:19:55
20         A.   Yeah.                                             19:19:58
21         Q.   Okay.                                             19:19:58
22         A.   I think that's fair.                              19:19:59
23         Q.   And what does it mean to you to be the primary    19:19:59
24    map developer?                                              19:20:04
25         A.   So, I mean, to me that meant, you know, a few     19:20:06
```

197

1   different things.  You know, so that meant -- you know,   19:20:13

2   so, A, you know, I had the ultimate call over, you   19:20:21

3   know, what goes in, what goes out; B, you know I was   19:20:26

4   the only person with actual access to the map; you   19:20:32

5   know, C, I -- you know, I generally -- I -- I con -- I   19:20:37

6   don't know if the word "control" is right.  I -- you   19:20:46

7   know, I controlled, you know, the people who   19:20:49

8   contributed.   19:20:52

9       Q.   Okay.   Great.   So in terms of -- let's just go   19:20:53

10   through that one by one.   First you said you were sort   19:21:04

11   of the ultimate decision maker as far as what went in   19:21:07

12   and what went out.  If someone from the community, for   19:21:10

13   example, had an idea -- I've got an idea for a   19:21:13

14   character, it should do X, Y, and Z -- were you the one   19:21:16

15   that ultimately decided, yes, that's a good idea, goes   19:21:20

16   into the map, or no, that's a crappy idea, we're not   19:21:23

17   going to put it in the map?   19:21:26

18       A.   Yeah.   19:21:28

19       Q.   Okay.   And the second thing you said is you   19:21:28

20   were the one that controlled access to the map.   Now,   19:21:34

21   when you say controlled access, are you referring to   19:21:36

22   the fact that the map was locked and that you had   19:21:41

23   control over the locked version of the map -- I'm   19:21:43

24   sorry -- the unlocked version of the map?   19:21:47

25       A.   Yes.   19:21:48

1    Q.   Okay.                                             19:21:49

2    A.   And that I was -- you know, I didn't -- you       19:21:50

3  know, I didn't give it out to my helper buddies.  You   19:21:54

4  know, I -- you know, we did -- that was kind of a        19:21:57

5  nonnegotiable for me for whatever reason at the time.    19:22:05

6  And so we had to make do.  I think we could have been a  19:22:09

7  lot more efficient if I hadn't been such a dick about    19:22:14

8  that, you know, if we had passed it -- but of course,    19:22:17

9  if you're start doing that, then you run into issues --  19:22:21

10    Q.   You're good.  You've answered my question.       19:22:22

11    A.   All right.                                        19:22:24

12    Q.   But all of the versions -- to the best of your   19:22:25

13  recollection, versions 2.0 to, let's say, the end of    19:22:31

14  your term as primary map developer, all the versions of 19:22:36

15  DotA that you released were locked; is that correct?     19:22:40

16    A.   Except for one that it was accidental.           19:22:42

17    Q.   That was inadvertent?                            19:22:44

18    A.   Yeah, that's correct.                            19:22:46

19    Q.   Okay.  And is one of the reasons that you        19:22:47

20  locked the map is because you wanted to make sure that  19:22:50

21  you were the only person that could make changes to the 19:22:52

22  map?                                                     19:22:54

23    A.   Yes.                                              19:22:56

24    Q.   Okay.  And so it was important to keep control   19:22:56

25  over who was tinkering with the map; is that fair to    19:23:00

1     say?                                                    19:23:05

2         A.    Yes.                                          19:23:05

3         Q.    Okay.   Were there other reasons why you locked    19:23:06

4     the map?                                                19:23:09

5         A.    Yeah.                                         19:23:09

6         Q.    What were some of the other reasons?         19:23:11

7         A.    You know, so I would definitely say that, you    19:23:12

8     know, I think the community benefitted a lot by having    19:23:17

9     there be less -- you know, just having sort of one     19:23:19

10    official line.   You know, I think that is one of the    19:23:22

11    major reasons that it got sort of legitimized over time    19:23:28

12    and why it became, you know, kind of the dominant mod.    19:23:32

13             You know, there's also -- you know, there's no    19:23:40

14    source control.   So, you know, you start shipping out    19:23:43

15    unlocked versions of the map and, you know, all of     19:23:46

16    sudden this guy did this and this guy did this and that    19:23:49

17    guy did that, and now you got to like find a way to     19:23:52

18    just, you know, shove it all in there and make sure it    19:23:55

19    works right.   And, you know, there would have been     19:23:56

20    better ways to go about it, but that was the only way I    19:24:01

21    knew how to handle it at the time.   I mean, I didn't    19:24:04

22    know what source control was.   I was, you know, dumb.    19:24:06

23        Q.    Right.   And at the time you were a college    19:24:10

24    student, correct?                                       19:24:13

25        A.    Yes.                                          19:24:13

Atkinson-Baker Court Reporters
www.depo.com

1    Q.   Okay.  So in terms of video game development,   19:24:13

2  this was sort of a new thing for you; is that correct?   19:24:18

3    A.   Yes.   19:24:20

4    Q.   Okay.  Was one reason you locked the map to   19:24:21

5  make sure that it wasn't stolen by other people and   19:24:25

6  passed off as theirs?   19:24:28

7    A.   Yes, but not because I thought it was wrong,   19:24:30

8  because I thought that I would do it better.   19:24:37

9    Q.   Okay.   19:24:40

10    A.   And I thought that it would be ultimately doing   19:24:40

11  a disservice to the community to do that.   19:24:43

12    Q.   Okay.  Now, when we talk about source control   19:24:49

13  and locking the map, did that mean that if there was a   19:25:00

14  character that appeared for the first time in a version   19:25:07

15  of DotA that you were the lead developer for, would   19:25:09

16  that character have to be put into the game or   19:25:14

17  implemented into the game by you?   19:25:16

18    A.   Sorry.   19:25:19

19    Q.   So --   19:25:22

20    A.   If there was a new character --   19:25:23

21    Q.   Correct.  So if -- well, actually, let me back   19:25:25

22  up.  In this list of -- you'll see there is a number of   19:25:29

23  things that -- a number of items that you are credited   19:25:38

24  as having done to DotA during the period that you were   19:25:46

25  the primary map developer.   19:25:50

201

1      Now, one of them is created 50 plus items,      19:25:52

2  created heroes.  Now, when it says "Created Heroes,"   19:25:56

3  were you the only person that was able to implement a   19:26:00

4  new hero into DotA?  And by "implement" I mean actually   19:26:03

5  do the work to get the hero from the concept stage to   19:26:07

6  the coding stage and into the game.      19:26:13

7      MR. TUNG:  Object to the extent it calls for a   19:26:15

8  legal conclusion.      19:26:17

9      THE WITNESS:  If it was in DotA, I was the   19:26:20

10  person who implemented it into DotA.  That doesn't mean   19:26:32

11  that I was necessarily the person who built it from   19:26:36

12  scratch in the Warcraft III Editor, but it means that   19:26:39

13  at the very least I was ultimately the last person to   19:26:43

14  touch it and make it work, I guess.      19:26:46

15      Q.  BY MR. MAYER:  Okay.  So it's possible that   19:26:49

16  somebody may build a hero in the Warcraft Editor and   19:26:52

17  then present it to you to be included in the game?   19:26:56

18      A.  Correct.      19:26:58

19      Q.  Okay.  And then the decision as to whether or   19:26:59

20  not it goes in the game or doesn't go in the game is   19:27:03

21  your decision in the end, correct?      19:27:05

22      A.  Correct.      19:27:07

23      Q.  Okay.  So if someone from the community says,   19:27:07

24  "I made this hero and I really want it," you still had   19:27:10

25  the power to say, "No, it doesn't work, not going in"?   19:27:14

Atkinson-Baker Court Reporters
www.depo.com

```
 1      A.    Absolutely.                              19:27:17
 2      Q.    Okay.  Now, the third area that we talked  19:27:17
 3   about -- or that you mentioned as being the primary map  19:27:25
 4   developer is that you controlled the people that  19:27:28
 5   contributed to the mod.  Now, what do you mean by being  19:27:31
 6   able to control the people that contributed?  19:27:39
 7      A.    Well, just sort of making sure that the people  19:27:43
 8   that are actively contributing, you know, are kind of  19:27:48
 9   on board with the vision, that we kind of mesh at least  19:27:51
10   somewhat, you know, from like a high-level perspective,  19:27:55
11   where we think the game's going, what the goals are,  19:27:57
12   that type of thing.                               19:28:01
13      Q.    Okay.  And there is some -- a mention here.  It  19:28:02
14   says, "The following list includes contributions made  19:28:06
15   only by Guinsoo's team."  Who did you consider to be  19:28:09
16   your team?                                        19:28:13
17      A.    So, I mean, the full list of people, like I  19:28:15
18   think you'd have to go look at the credits that we  19:28:19
19   talked about earlier, you know, but the team that -- as  19:28:21
20   far as the character design team, I would say that that  19:28:29
21   would have been myself, Neichus, Terrorblaze,     19:28:31
22   Syl-la-ble.  Beginning probably Zetta, but he kind of  19:28:39
23   fell -- yeah, I mean, that's --                   19:28:51
24      Q.    So in your mind the people who were -- the  19:28:53
25   people who were part of your team that worked on  19:28:56
```

Atkinson-Baker Court Reporters
www.depo.com

| | | |
|---|---|---|
| 1 | character design were Neichus, Terrorblaze, Syl-la-ble, | 19:28:59 |
| 2 | and Zetta; is that correct? | 19:29:03 |
| 3 |     A.   I think so. | 19:29:04 |
| 4 |     Q.   Okay.  Did any of those people, to the best of | 19:29:04 |
| 5 | your knowledge, design characters using the World | 19:29:10 |
| 6 | Editor? | 19:29:14 |
| 7 |     A.   Yeah, I would -- I think so. | 19:29:16 |
| 8 |     Q.   Do you know if Terrorblaze did? | 19:29:20 |
| 9 |     A.   I don't know for sure, but my guess would be | 19:29:23 |
| 10 | yes. | 19:29:25 |
| 11 |     Q.   Okay.  But you're not sure one way or the | 19:29:25 |
| 12 | other? | 19:29:28 |
| 13 |     A.   Correct. | 19:29:28 |
| 14 |     Q.   Okay.  If I told you that Terrorblaze had | 19:29:28 |
| 15 | testified that he wasn't a coder and that his ideas | 19:29:34 |
| 16 | were done on IM or on paper, would that -- | 19:29:38 |
| 17 |     A.   Oh, that's what -- from that perspective. | 19:29:42 |
| 18 | Yeah, I mean, I think I even mentioned it in the | 19:29:44 |
| 19 | earlier testimony that he was, you know, a lot less | 19:29:46 |
| 20 | technical than like Neichus or IceFrog. | 19:29:50 |
| 21 |     Neichus was also a little more -- he was kind | 19:29:54 |
| 22 | of in the middle, you know, between the tech capable | 19:29:56 |
| 23 | and like the ideas. | 19:29:59 |
| 24 |     IceFrog was more on the tech side, the | 19:30:01 |
| 25 | implementation.  But, again, I barely interacted with | 19:30:04 |

| | | |
|---|---|---|
| 1 | him at all I guess. | 19:30:07 |
| 2 | Q.   Okay. | 19:30:08 |
| 3 | A.   Him and Neichus were kind of good buddies, and | 19:30:08 |
| 4 | I was good friends with Neichus, but I didn't really | 19:30:11 |
| 5 | know IceFrog. | 19:30:14 |
| 6 | Q.   Okay. | 19:30:14 |
| 7 | A.   Barely at all. | 19:30:15 |
| 8 | Q.   Okay.  As far as Terrorblaze, to your | 19:30:17 |
| 9 | recollection was he more of an idea guy? | 19:30:22 |
| 10 | A.   Yeah. | 19:30:24 |
| 11 | Q.   Okay. | 19:30:24 |
| 12 | A.   Yeah.  I mean -- yeah, him, Syl-la-ble, and | 19:30:25 |
| 13 | Zetta all were generally more on the intellectual, talk | 19:30:30 |
| 14 | about stuff side. | 19:30:34 |
| 15 | Q.   Right.  So in terms of -- they helped you | 19:30:35 |
| 16 | with -- they worked on character concepts from a -- | 19:30:38 |
| 17 | from like an intellectual/conceptual level; is that | 19:30:42 |
| 18 | correct? | 19:30:46 |
| 19 | A.   Correct. | 19:30:46 |
| 20 | Q.   Okay. | 19:30:46 |
| 21 | A.   Yeah. | 19:30:46 |
| 22 | Q.   And when it -- | 19:30:46 |
| 23 | A.   And -- | 19:30:46 |
| 24 | Q.   Okay.  When it came to actually implementing | 19:30:46 |
| 25 | the character in the game, that was what you would do, | 19:30:50 |

205

Atkinson-Baker Court Reporters
www.depo.com

1    correct?                                                    19:30:52

2        A.    Usually me.   And Neichus did a few.               19:30:53

3        Q.    Okay.                                             19:30:56

4        A.    Did some.   And then he also did some that, you   19:30:57

5    know, kind of were his own baby and he just did totally     19:30:59

6    from scratch.   And then I think he did a couple that       19:31:02

7    were like other people's like ideas but that he kind of     19:31:04

8    did the doing.                                              19:31:07

9        Q.    And then is it fair to say that there were a      19:31:09

10   lot of people in the DotA community or on the DotA          19:31:12

11   message boards that had ideas, suggestions, comments,       19:31:16

12   talked about bugs, things like that?                        19:31:22

13       A.    Yes.                                              19:31:23

14       Q.    Okay.                                             19:31:23

15       A.    Yes.                                              19:31:24

16       Q.    And you would not consider those people part of   19:31:24

17   your team?                                                  19:31:26

18       A.    Correct.                                          19:31:27

19       Q.    Okay.   So they were people in the community      19:31:27

20   that gave input but weren't necessarily part of the        19:31:30

21   development team?                                           19:31:34

22       A.    Correct.                                          19:31:34

23       Q.    Okay.   And when we talk about the development    19:31:34

24   team, that's a much smaller group, correct?                 19:31:36

25       A.    Correct.                                          19:31:38

Stephen Charles Feak - Vol. II - Confidential
December 7, 2016

1    Q.   Okay.  Now, it says here that you were the          19:31:39

2  primary map developer, versions 2.0 to 6.01.  You          19:31:43

3  testified earlier that you thought that you may have        19:31:49

4  been the developer of even earlier versions, possibly      19:31:52

5  going back to 1.0 or before.  Is that correct?             19:31:55

6    A.   Yeah.  I could be wrong on that.  That one          19:31:58

7  should be pretty easy to vet.  Just need to look at a      19:32:01

8  couple of maps.  I'm probably -- I don't know.  Could       19:32:05

9  go either way.  My recollection was that I -- I don't      19:32:08

10  know.  I'm going to have to think about it.  I'm still    19:32:14

11  kind of holding onto like .96b, so I don't know.  I'm     19:32:16

12  sure Google knows.                                        19:32:20

13    Q.   Okay.  But it was at least version 2.0,            19:32:22

14  correct?                                                  19:32:26

15    A.   Yeah.                                              19:32:26

16    Q.   And then I understand that there is kind of a      19:32:27

17  murky period in the 6.0, 6.01.                            19:32:32

18    A.   Um-hum.                                            19:32:35

19    Q.   But it's fair to say by 6.01 you had exited the   19:32:35

20  mod; is that correct?                                     19:32:38

21    A.   Yes.                                               19:32:39

22    Q.   Okay.  So during this period, 2.0 to 6.01,        19:32:39

23  that's -- that was a period of somewhere between, let's  19:32:46

24  say, 12 and 18 months; is that correct?                  19:32:51

25    A.   Yeah.  I'd say probably -- probably not 18        19:32:54

Atkinson-Baker Court Reporters
www.depo.com

1    months, but yeah.                                    19:32:59

2        Q.   Okay.  So a little over a year; does that sound   19:32:59

3    right?  Okay.                                        19:33:02

4        A.   Yeah.                                       19:33:02

5        Q.   And DotA was a big part of your life during   19:33:03

6    that year; is that true?                             19:33:07

7        A.   It was a huge part of my life, yes.         19:33:08

8        Q.   Okay.  And you said you spent 40 or more hours   19:33:10

9    per week working on it?                              19:33:13

10       A.   Easily.                                     19:33:14

11       Q.   Okay.  What were some of the things you were   19:33:15

12   doing -- I mean, that's a lot of time, obviously.  It's   19:33:17

13   a full-time job.  And you're work -- you're at school.   19:33:19

14   What were some of the things you were -- you were doing   19:33:24

15   during, you know, those 40 hours?  What would that time   19:33:27

16   be spent doing working on DotA?                      19:33:30

17       A.   Well, you know, it's -- the majority of the   19:33:32

18   time it would be, you know, either fixing bugs or, you   19:33:40

19   know, adding, you know, kind of little features.  Stuff   19:33:44

20   like that is mostly just really about actually the   19:33:49

21   testing.  It's about loading the game all the time,   19:33:54

22   making sure it works, trying it out with this, trying   19:33:56

23   it out with that.  The smaller stuff was generally   19:33:58

24   really easy to implement with the editor they had.   19:34:02

25           And then you had -- yeah, so basically so   19:34:05

Stephen Charles Feak - Vol. II - Confidential
December 7, 2016

Atkinson-Baker Court Reporters
www.depo.com

1    the -- most of the maps, like the day-to-day iteration,    19:34:11

2    was very like -- very piecemeal.  Involved a lot of    19:34:14

3    playing the game, a lot of testing, that sort of thing.    19:34:22

4            And then there were the times around like the    19:34:24

5    big versions, more like 4.0, 3.0.  That was when I    19:34:26

6    would usually -- you know, there would be a longer    19:34:31

7    period of time between the releases.  You know, I'd    19:34:33

8    spend a lot more of the time, you know, actually    19:34:36

9    implementing, writing code or creating content, and a    19:34:38

10   lot less on -- yeah, a lot less on sort of the testing    19:34:43

11   side of things.  That's the biggest thing I remember is    19:34:50

12   just -- just loading the game up all day.  Load it,    19:34:54

13   test it, quit out, make a change, load it, test it,    19:34:59

14   quit out, make a change.  And there weren't really good    19:35:02

15   tools for like, you know, jump to five minutes in the    19:35:05

16   game and test this out, you know.  So you got to    19:35:08

17   actually just sit there and wait for, you know --    19:35:10

18       Q.   So a lot of iteration, changes, small tweaks,    19:35:13

19   big tweaks, all that sort of stuff?    19:35:18

20       A.   Yeah.    19:35:20

21       Q.   Okay.    19:35:20

22       A.   And sometimes it would be, you know, art stuff    19:35:22

23   and it would be, I don't like the way that looks, I'm    19:35:23

24   going to make that particle 5 percent bigger.    19:35:26

25       Q.   Right.    19:35:26

```
 1      A.    And then, oops, don't like the way that looks.    19:35:29
 2   I'm going to make it another 5 percent bigger.  I mean,    19:35:31
 3   you know, just lots of stuff like that.                    19:35:33
 4      Q.    Right.  And during the time you were working --   19:35:34
 5   because it was locked during the time that you were        19:35:35
 6   working in DotA, no one else could be working in           19:35:37
 7   that -- in the mod, right?                                 19:35:40
 8      A.    Correct.                                          19:35:41
 9      Q.    Okay.                                             19:35:41
10      A.    I just had my own local unlocked version nobody   19:35:42
11   else had.  And then when it came time to release it, I     19:35:46
12   would lock it, and then that would be the one that went    19:35:48
13   public.                                                    19:35:51
14      Q.    Got it.  Did you have, let's say, a vision for    19:35:51
15   where you had hoped to see DotA end up at some point in    19:36:05
16   time?                                                      19:36:11
17      A.    You know, we -- I did.  I think, you know, by     19:36:13
18   any -- by any measure it crushed any expectations I        19:36:20
19   ever had.  But, you know, I -- you know, in terms of       19:36:24
20   like the design, I always felt like I had a very strong    19:36:31
21   design in terms of what, you know, I wanted the game to    19:36:34
22   be and feel like and how it would -- how it would play,    19:36:37
23   how players would enjoy it, how it would make them         19:36:43
24   feel.                                                      19:36:47
25           In terms of where it would get to, that I think    19:36:47
```

Atkinson-Baker Court Reporters
www.depo.com

1    I had a lot less of a vision.  I had a couple strong          19:36:49

2    philosophies.  You know, I'm big on -- I'm big on fun.        19:36:56

3    Sounds --                                                     19:37:07

4        Q.   Always good for a gamed development.                 19:37:08

5        A.   I mean, exact -- like that sounds like it            19:37:10

6    should be really obvious, but you'd be surprised how          19:37:13

7    often fun can get swept under the rug for other stuff.        19:37:15

8            You know, I'm big on crazy, out there, all the        19:37:18

9    characters feel unique, feel different.  You know, I          19:37:28

10   wanted each character to be like a -- sort of its own         19:37:35

11   distinct experience, almost like you're playing a            19:37:38

12   different game every time you play a different               19:37:40

13   character.                                                    19:37:43

14       Q.   So when you made changes to the game or             19:37:43

15   iterated on the game, you were doing that in                 19:37:47

16   furtherance of your overall philosophy and your overall     19:37:49

17   goals with respect to the game; is that fair?               19:37:53

18       A.   Generally, yeah.  I mean, I would say there are     19:37:55

19   probably three main drivers.  You know, there is, you        19:37:57

20   know, bugs.  Those are -- you know, bugs and polish are      19:38:04

21   just -- need to get done.  They don't really affect          19:38:06

22   much.  That was typically the highest priority.              19:38:08

23           And then there is -- number 2, you got              19:38:13

24   basically, you know, the fun, you know, the characters       19:38:16

25   being -- having cool abilities, being extremely              19:38:19

```
1   different, them all doing neat stuff, you know, the      19:38:22
2   game play matches like what they look like so you're     19:38:27
3   getting what you expect and, you know, that kind of      19:38:30
4   stuff.                                                   19:38:32
5          And then, you know, last is like the balance,    19:38:33
6   you know, which is actually, you know, how good is it,   19:38:36
7   you know, is this guy Labron James or is he Russell      19:38:40
8   Westbrook or is he Stephan -- okay.  You know, like      19:38:43
9   tweaking a number like, you know, this character is a    19:38:47
10  little too strong, I'm going to take this ability down   19:38:49
11  by like 5.  I'm actually a lot more interested in that   19:38:52
12  now.  At the time, eh, I didn't really care much for     19:38:55
13  that, so I just kind of, whatever, I just --             19:38:57
14  th-th-th-th.  I just --                                  19:39:01
15      Q.   Right.                                          19:39:01
16      A.   -- threw stuff at the wall.                     19:39:01
17      Q.   So -- right.  So during the time, you know,     19:39:02
18  that -- let's say 2.0 to 6.0, there was a lot of         19:39:04
19  content.  Your focus was on content at that point in     19:39:09
20  time; is that correct?                                   19:39:12
21      A.   Yeah.                                           19:39:13
22      Q.   And so you put in a lot of content during       19:39:14
23  that -- during that 12 months or so; is that correct?    19:39:18
24      A.   Yeah.  Yeah, like I think I alluded a little    19:39:21
25  bit earlier kind of right at the beginning I focused,    19:39:25
```

1    you know, more on bugs, polish, tool tips, making        19:39:27

2    everything kind of look and feel like they're from the   19:39:32

3    same game at least.  And then I want to say kind of       19:39:34

4    fairly quickly after that I shifted into, okay, this      19:39:38

5    game needs hella more content, let's make more content.   19:39:42

6         Q.   All right.  So let's talk just briefly, I       19:39:46

7    guess, going back to that -- I won't spend too long       19:39:51

8    here, but just going back to the beginning of -- let's    19:39:54

9    say sometime in 2003, approximately.  You are aware of    19:39:58

10   DotA.  You're a DotA player at that time; is that         19:40:04

11   correct?                                                  19:40:07

12        A.   Yeah.                                           19:40:07

13        Q.   Okay.                                           19:40:07

14        A.   Yep.                                            19:40:08

15        Q.   And you become aware of this DotA Allstars, the 19:40:08

16   original DotA Allstars, let's call it, or the most        19:40:16

17   popular DotA Allstars; is that correct?                   19:40:18

18        A.   Yeah.                                           19:40:22

19        Q.   And you look at it and see that this game has   19:40:22

20   some problems, right?                                     19:40:26

21        A.   Yeah, I mean, it was the one we were playing.   19:40:28

22   It was really the -- as far as I remember, it was the     19:40:30

23   only -- at that time it was the only DotA that was        19:40:33

24   being widely like played or popularly played.            19:40:36

25        Q.   And was that version of DotA buggy?             19:40:39

213

Atkinson-Baker Court Reporters
www.depo.com

| | | |
|---|---|---|
| 1 | A.   Somewhat buggy.  More so than buggy, it was the | 19:40:44 |
| 2 | polish, which -- it's a subtle nuance, which, yes, it | 19:40:50 |
| 3 | was buggy, but the main issues that I was trying to | 19:40:55 |
| 4 | resolve were just like gross, egregious things like, | 19:40:57 |
| 5 | you know, characters not having the same amount of | 19:41:04 |
| 6 | maximum levels, characters not even having the same | 19:41:07 |
| 7 | number of abilities or the same number of ranks, you | 19:41:09 |
| 8 | know, gross balance problems. | 19:41:12 |
| 9 | Q.   So even though -- and, actually, let me back | 19:41:16 |
| 10 | up.  I believe -- and maybe in this Gamasutra article, | 19:41:21 |
| 11 | but I believe that I read somewhere that at the time | 19:41:30 |
| 12 | you took over, let's call it, DotA Allstars, there were | 19:41:33 |
| 13 | about 30 characters in that version.  Does that sound | 19:41:37 |
| 14 | about right? | 19:41:42 |
| 15 | A.   Sounds about right, yeah.  I would have said | 19:41:43 |
| 16 | maybe like 30, 35. | 19:41:45 |
| 17 | Q.   Okay.  And so there were characters in the | 19:41:46 |
| 18 | original DotA Allstars, but they were unbalanced and | 19:41:49 |
| 19 | some of them didn't -- weren't fun; is that -- | 19:41:53 |
| 20 | A.   Yeah. | 19:41:53 |
| 21 | Q.   -- correct? | 19:41:56 |
| 22 | A.   Yeah. | 19:41:56 |
| 23 | Q.   And so you made a number of changes to the | 19:41:56 |
| 24 | characters that even -- that were in DotA Allstars even | 19:41:59 |
| 25 | when you took it over, correct? | 19:42:02 |

214

```
1       A.   Correct.                                    19:42:03

2       Q.   Okay.                                       19:42:04

3       A.   Um-hum.                                     19:42:04

4       Q.   And then by the time you left at version 6.0,  19:42:05

5   we're up to somewhere around 69 characters; is that    19:42:09

6   correct?                                             19:42:12

7       A.   Yeah, sounds about right.                   19:42:12

8       Q.   So during your tenure as lead developer,    19:42:13

9   somewhere just under 40 characters were added to the   19:42:18

10  game; is that right?                                 19:42:21

11      A.   Yeah.  That's probably about right, yeah.   19:42:23

12      Q.   And --                                      19:42:25

13      A.   A little less.                              19:42:26

14      Q.   Okay.  And all of those characters either would  19:42:27

15  have been added by you or actually created and built by  19:42:29

16  you; is that correct?                                19:42:35

17      A.   Correct.                                    19:42:37

18      Q.   Okay.  And if you were to go in -- let's say   19:42:37

19  you were to look at a version of DotA -- well, let me   19:42:44

20  back up.  What would be the best way to determine which  19:42:52

21  characters were added by you to DotA during your tenure  19:42:54

22  as lead developer?                                   19:43:00

23      A.   Versus?                                     19:43:02

24      Q.   Well, just if you were to try to figure out --  19:43:06

25  if I were to give you a homework assignment and say,    19:43:08
```

215

| | | |
|---|---|---|
| 1 | "You've got all the resources in the world, I want you | 19:43:10 |
| 2 | to figure out what characters you added into DotA while | 19:43:13 |
| 3 | you were lead developer," how would you go about doing | 19:43:18 |
| 4 | that? | 19:43:19 |
| 5 |     A.   I would look at the maps.  I would look at the | 19:43:19 |
| 6 | physical evidence. | 19:43:24 |
| 7 |     Q.   Okay.  And if something came in for the first | 19:43:25 |
| 8 | time in one of -- in say version 4 point something, | 19:43:27 |
| 9 | probably you would have put that in; is that right? | 19:43:31 |
| 10 |     A.   Yeah.  And if I happened to not have, I'm sure | 19:43:34 |
| 11 | I would remember. | 19:43:38 |
| 12 |     Q.   Okay.  Now, there were -- | 19:43:39 |
| 13 |     A.   I'm sure. | 19:43:41 |
| 14 |     Q.   Okay.  Now, there were people on your team that | 19:43:42 |
| 15 | may have given input, suggestions, ideas, or help | 19:43:44 |
| 16 | conceive of those characters, right? | 19:43:47 |
| 17 |     A.   Correct. | 19:43:49 |
| 18 |     Q.   Okay.  But at the end of the day, you're the | 19:43:49 |
| 19 | one that decides it goes in or doesn't go in? | 19:43:51 |
| 20 |     A.   Correct. | 19:43:54 |
| 21 |     Q.   Okay.  Now, when you, let's say, took over DotA | 19:43:54 |
| 22 | Allstars from this original version which you think was | 19:44:12 |
| 23 | done by Meian or Mayan and -- is it -- | 19:44:14 |
| 24 |     MS. KOHLER:  Master -- | 19:44:22 |
| 25 |     Q.   BY MR. MAYER:  -- Master Cow or -- | 19:44:23 |

216

| | | |
|---|---|---|
| 1 | A.   Milk -- no. | 19:44:23 |
| 2 | MR. KOHLER:  Looks like Madcow but -- | 19:44:23 |
| 3 | Q.   BY MR. MAYER:  Madcow.  Madcow. | 19:44:23 |
| 4 | A.   I think it's Madcow. | 19:44:28 |
| 5 | Q.   Okay. | 19:44:28 |
| 6 | A.   That guy. | 19:44:28 |
| 7 | Q.   So Meian and Madcow.  This was an unlocked | 19:44:28 |
| 8 | version that was -- did you obtain it through the -- | 19:44:32 |
| 9 | sorry -- through the Battle.net service? | 19:44:36 |
| 10 | A.   Correct. | 19:44:37 |
| 11 | Q.   Okay.  So you logged onto Battle.net, and it | 19:44:38 |
| 12 | was there as an available custom game? | 19:44:41 |
| 13 | A.   Um-hum. | 19:44:43 |
| 14 | Q.   Okay.  And so you were able to down -- | 19:44:44 |
| 15 | THE REPORTER:  Is that yes? | 19:44:44 |
| 16 | THE WITNESS:  Yes. | 19:44:44 |
| 17 | Q.   BY MR. MAYER:  -- to download it from | 19:44:48 |
| 18 | Battle.net.  And because it was unlocked, you were able | 19:44:49 |
| 19 | to get into the code, correct? | 19:44:53 |
| 20 | A.   Correct. | 19:44:53 |
| 21 | Q.   Okay.  Did you have an understanding at that | 19:44:53 |
| 22 | time that the mod had been put out there for other | 19:44:56 |
| 23 | people to iterate on? | 19:45:00 |
| 24 | A.   Sort of. | 19:45:06 |
| 25 | Q.   Okay.  Was it common practice in the modding | 19:45:10 |

Atkinson-Baker Court Reporters
www.depo.com

```
 1    community for people to put unlocked maps out there in      19:45:16
 2    the world for other modders to look at and iterate on?      19:45:18
 3         A.    Yeah.   Yeah.   It depends on, you know, the map, 19:45:24
 4    but I -- I would say that was fairly common, yeah.          19:45:28
 5         Q.    Okay.   And you mentioned that Meian had put a    19:45:30
 6    post on an old version of DotA Allstars; is that right?     19:45:38
 7         A.    On the forums, yeah.                              19:45:41
 8         Q.    Okay.   Other than that one post, have you had    19:45:43
 9    any communication, any correspondence with Meian?           19:45:45
10         A.    No, not that I recall.                            19:45:47
11         Q.    Any idea what his real name is?                   19:45:48
12         A.    No.                                               19:45:51
13         Q.    Okay.   And obviously you don't know where he     19:45:52
14    lives or anything like that?                                19:45:54
15         A.    Sorry.                                            19:45:55
16         Q.    Okay.   Now, let's sort of fast forward to the    19:45:56
17    end of your involvement in DotA, so somewhere 6.0,          19:46:02
18    6.01, early 2005.   You passed the project on to            19:46:09
19    Neichus; is that fair to say?                               19:46:18
20         A.    Um-hum.                                           19:46:19
21         Q.    Okay.                                             19:46:19
22         A.    Yep.                                              19:46:21
23         Q.    Yeah.   And one of the ways you did that was by   19:46:21
24    giving Neichus the unlocked map, right?                     19:46:24
25         A.    I wouldn't say one of the ways.   I would say     19:46:27
```

Stephen Charles Feak - Vol. II - Confidential
December 7, 2016

1   that was the way.                                         19:46:28

2       Q.   That was the way.  Okay.  And so Neichus had     19:46:29

3   your approval to take the unlocked map and iterate on     19:46:32

4   it from there; is that correct?                           19:46:36

5       A.   Correct.                                         19:46:37

6       Q.   Okay.  So you were fine with him and then        19:46:37

7   subsequently IceFrog continuing to work on the map?       19:46:40

8       A.   I was fine with him working on the map.  Let's   19:46:44

9   say that.  I hadn't really considered other people.       19:46:48

10      Q.   Okay.  You knew that Neichus was going to work    19:46:51

11  on it, but you didn't really know about IceFrog's         19:46:55

12  involvement?                                              19:46:56

13      A.   I -- yeah, I hadn't considered that.             19:46:56

14      Q.   Okay.  But you knew it was going to be worked    19:46:58

15  on after you departed?                                    19:47:00

16      A.   Yes, absolutely, and that was fully the          19:47:01

17  intention.                                                19:47:03

18      Q.   Yeah.  Right.  So you were hoping that it        19:47:03

19  wouldn't die, that it would continue to live on through   19:47:16

20  subsequent modders?                                       19:47:19

21      A.   Yeah.  I mean, actually, I think it was -- it    19:47:20

22  was -- I mean, it was one of the guys pestering me        19:47:25

23  because I had been incognito for a couple weeks and       19:47:28

24  so -- and I was like, okay, you know, I need to shit or    19:47:30

25  get off the pot.  And I don't want to shit, so I'm        19:47:34

219

Atkinson-Baker Court Reporters
www.depo.com

| | | |
|---|---|---|
| 1 | going to get off the pot, basically, you know.  So -- | 19:47:38 |
| 2 | Q.   So that's when you handed it -- | 19:47:42 |
| 3 | A.   Yeah. | 19:47:44 |
| 4 | Q.   -- handed it off? | 19:47:44 |
| 5 | A.   It's like, you know what, this is just too | 19:47:45 |
| 6 | much, here you go, I'm done. | 19:47:47 |
| 7 | Q.   Yeah.  And when you said -- I think you said | 19:47:48 |
| 8 | that you had walked away from it.  When you say you | 19:47:53 |
| 9 | walked away from it, you mean you had put it in the | 19:47:56 |
| 10 | hands of Neichus and let Neichus run with it from | 19:47:58 |
| 11 | there; is that right? | 19:48:03 |
| 12 | A.   Yeah. | 19:48:04 |
| 13 | Q.   Okay. | 19:48:04 |
| 14 | A.   Yep. | 19:48:06 |
| 15 | Q.   Let's see.  Did you ever speak with someone | 19:48:06 |
| 16 | named Ragnor?  I think we talked about this. | 19:48:28 |
| 17 | A.   He asked me.  No, I don't -- | 19:48:30 |
| 18 | Q.   Okay. | 19:48:30 |
| 19 | A.   Who is Ragnor?  Dammit, this is going to bug me | 19:48:32 |
| 20 | all night.  I don't know. | 19:48:36 |
| 21 | Q.   And if you wanted to find out what the 30 or so | 19:48:37 |
| 22 | characters were in the original DotA Allstars that you | 19:48:43 |
| 23 | took over, how would you -- what would be the best way | 19:48:47 |
| 24 | to do that?  How would you go about figuring that out? | 19:48:50 |
| 25 | A.   I would just -- just look for one of the maps | 19:48:52 |

| | | |
|---|---|---|
| 1 | around that time.  I mean, preferably it would be -- | 19:48:55 |
| 2 | preferably it would be one that I didn't work on.  That | 19:48:59 |
| 3 | would make it pretty obvious.  But I would -- I would | 19:49:01 |
| 4 | also imagine that any of the original or one of the | 19:49:04 |
| 5 | very early ones that I worked on where I may have added | 19:49:08 |
| 6 | characters, I'm pretty sure they were all in the change | 19:49:11 |
| 7 | log, so -- | 19:49:14 |
| 8 | Q.   Okay.  Did you keep change logs with respect to | 19:49:15 |
| 9 | each version of DotA that you released? | 19:49:17 |
| 10 | A.   So I generally did, but I wasn't very good at | 19:49:19 |
| 11 | it.  I wasn't very thorough or accurate, but I tried. | 19:49:23 |
| 12 | Q.   Okay. | 19:49:31 |
| 13 | A.   But for big stuff like characters and items, | 19:49:31 |
| 14 | I'm pretty sure, from what I recall, I, you know, at | 19:49:33 |
| 15 | least would have gotten those right. | 19:49:37 |
| 16 | Q.   Okay.  Were the change logs -- did you | 19:49:38 |
| 17 | release -- did you post them online?  Where would those | 19:49:44 |
| 18 | be found? | 19:49:47 |
| 19 | A.   They were actually just included with each | 19:49:47 |
| 20 | version of the map. | 19:49:49 |
| 21 | Q.   Okay. | 19:49:49 |
| 22 | A.   And there is usually some combination of the | 19:49:50 |
| 23 | loading screen and in like the menus that I talked | 19:49:54 |
| 24 | about -- | 19:49:57 |
| 25 | Q.   Okay. | 19:49:57 |

221

Atkinson-Baker Court Reporters
www.depo.com

```
 1     A.    -- earlier.                                  19:49:59

 2     Q.    And you talked --                            19:49:59

 3     A.    (Yawning) Excuse me.                         19:50:02

 4     Q.    You talked about giving credit to some of the 19:50:02

 5  people that may have contributed or worked on each   19:50:06

 6  version of DotA; is that correct?                    19:50:08

 7     A.    Um-hum.                                      19:50:10

 8     Q.    When you give --                             19:50:12

 9           THE REPORTER:  Is that yes?                  19:50:12

10           THE WITNESS:  Yes.                           19:50:12

11     Q.    BY MR. MAYER:  When you would give credit,   19:50:13

12  would you do that in the change log?                 19:50:14

13     A.    I mean, not directly in the change log, but in 19:50:19

14  the same like areas like -- but yes.                 19:50:23

15     Q.    Okay.                                        19:50:23

16     A.    Practically speaking, yes.  But it wouldn't be 19:50:27

17  part of the change log.                              19:50:28

18     Q.    Okay.                                        19:50:29

19     A.    Is that clear?                               19:50:31

20     Q.    And would you sometimes give credit to people 19:50:31

21  who were not on your development team?               19:50:33

22     A.    Oh, yeah, sure.  Absolutely.  Like, you know, 19:50:36

23  if I -- if I saw like just a cool ability on a forum, 19:50:41

24  you know, and I used it for a character, you know, the 19:50:44

25  guy may not have even ever even known that it was --  19:50:47
```

Stephen Charles Feak - Vol. II - Confidential
December 7, 2016

```
 1    that his thing got put -- you know --                    19:50:50

 2         Q.   Right.                                         19:50:50

 3         A.   -- but --                                      19:50:52

 4         Q.   But you got the idea from his post and said,   19:50:52

 5    Oh, that's a good idea, let me put it in and let me --   19:50:55

 6    let me thank that guy for his good idea?                 19:50:57

 7         A.   Yeah.  I'm sure I wasn't always on point, but I 19:50:59

 8    tried pretty hard to make sure that everybody who        19:51:04

 9    helped got their name in the credits at some point.      19:51:07

10         Q.   Right.  And so -- right.  So just to be clear, 19:51:10

11    just because someone has their name in the credits       19:51:15

12    doesn't mean that they were actually involved in coding  19:51:17

13    or developing the game, correct?  They may have just     19:51:21

14    had an idea that you borrowed from or --                 19:51:24

15         A.   Yeah, that's true, yeah.                       19:51:26

16         Q.   Okay.                                          19:51:26

17         A.   That is correct.                               19:51:28

18         Q.   Okay.  Any idea approximately how many items   19:51:29

19    you added to DotA during your tenure as lead developer?  19:51:38

20         A.   Top of my head, no.  Few dozen.  Three, four   19:51:41

21    dozen.  I don't know.  That's just a total guess,        19:51:45

22    though.                                                  19:51:47

23         Q.   Okay.  If you'll turn to page -- I guess this  19:51:47

24    Exhibit 110, page 8, it says, Created 50 + items."       19:51:51

25    Does that sound about right?                             19:51:56
```

Atkinson-Baker Court Reporters
www.depo.com

1    A.    It sounds a little high, but, yeah, it's close          19:51:58

2  enough probably, yeah.                                          19:52:02

3    Q.    It also says you created an item combination            19:52:04

4  system.                                                         19:52:08

5    A.    Um-hum.                                                 19:52:08

6    Q.    Tell me about the item combination system.              19:52:09

7    A.    Well, so items have -- you know, DotA has had a         19:52:11

8  long history of -- you know, you hear us having                19:52:15

9  equipable items, you back, back to the original.   One         19:52:19

10  of the things I wanted to do was add more interesting         19:52:25

11  choices because that was one of the major ways that you       19:52:30

12  could sort of customize your character within each            19:52:32

13  game.                                                         19:52:35

14         And basically Warcraft III has a limitation of         19:52:36

15  your character can only equip six items.   That caused a      19:52:40

16  lot of problems for balancing the items, for making          19:52:43

17  them, you know, attractive early in the game versus          19:52:49

18  later in the game.   So the solution that I came up with     19:52:51

19  was, you know, being able to sort of combine items so        19:52:55

20  you can sort of like upgrade your items over time.   You     19:52:58

21  can turn like, you know, dagger quickness and shield of      19:53:00

22  lightning into -- okay.   That's a bad example.   Dagger,    19:53:04

23  shield of lightning.   I don't know.   Yeah --              19:53:07

24    Q.    So --                                                 19:53:07

25    A.    -- you combine them into better and better           19:53:10

Stephen Charles Feak - Vol. II - Confidential
December 7, 2016

| | | |
|---|---|---|
| 1 | items as you go on without having to like sell your | 19:53:12 |
| 2 | crap and -- | 19:53:15 |
| 3 | Q.   So that was a -- that was a fairly significant | 19:53:15 |
| 4 | game play innovation; would you agree? | 19:53:19 |
| 5 | A.   I guess. | 19:53:21 |
| 6 | Q.   Okay.  Or fairly significant game play | 19:53:22 |
| 7 | improvement to the game. | 19:53:26 |
| 8 | A.   Yes. | 19:53:27 |
| 9 | Q.   Okay. | 19:53:27 |
| 10 | A.   I don't know -- exactly.  I don't know if I'd | 19:53:28 |
| 11 | call it innovative because it's so simple, but it was | 19:53:31 |
| 12 | very important to the game. | 19:53:33 |
| 13 | Q.   Okay.  Typically what was the process -- during | 19:53:33 |
| 14 | the time that you were the lead developer, what was the | 19:53:44 |
| 15 | typical process by which a new character would get | 19:53:47 |
| 16 | added to the game?  Did you have a process? | 19:53:50 |
| 17 | A.   Hum.  I mean, there wasn't really a -- there | 19:53:55 |
| 18 | really wasn't -- and it could have went any number of | 19:54:02 |
| 19 | different ways.  You know, sometimes, you know, a | 19:54:05 |
| 20 | character would get added but not be, you know, | 19:54:09 |
| 21 | pickable for, you know, a considerable chunk of time | 19:54:13 |
| 22 | until it was done.  I think Invoker was like that. | 19:54:17 |
| 23 | Invoker, I think, sat in the map for a while before he | 19:54:22 |
| 24 | became playable. | 19:54:29 |
| 25 | Q.   Now, when two people -- I think you mentioned | 19:54:29 |

225

| | | |
|---|---|---|
| 1 | that there were times when two or more people would | 19:54:32 |
| 2 | collaborate on it, on a character. | 19:54:36 |
| 3 | A.   Um-hum. | 19:54:37 |
| 4 | Q.   Can you describe for me, what was that | 19:54:38 |
| 5 | collaboration process like?  Was that over Instant | 19:54:40 |
| 6 | Messenger?  Was it -- how was that done? | 19:54:44 |
| 7 | A.   Yeah, I'd say it's usually via Instant | 19:54:47 |
| 8 | Messenger, maybe, you know, Battle.net messages or | 19:54:49 |
| 9 | whatever.  And I feel like typically it would start | 19:54:52 |
| 10 | with something like, hey, we need to have a character | 19:54:57 |
| 11 | that does this, like, you know, Keeper of the Light, | 19:55:01 |
| 12 | you know, a charged-up ability or, you know, Tinker, we | 19:55:07 |
| 13 | need to have the ability for somebody to reset their | 19:55:11 |
| 14 | cool-downs.  Like it's -- you know, it's a simple -- it | 19:55:13 |
| 15 | was a simple-ish ability concept that we hadn't touched | 19:55:17 |
| 16 | yet, you know. | 19:55:20 |
| 17 | Q.   So it starts with -- it starts with an overall | 19:55:23 |
| 18 | concept:  We need this kind of character; is that | 19:55:27 |
| 19 | right? | 19:55:29 |
| 20 | A.   Usually, yeah.  I mean -- but, again, there | 19:55:29 |
| 21 | were other times when somebody would come to me like, | 19:55:32 |
| 22 | oh, hey, I made this cool character and like this is my | 19:55:34 |
| 23 | baby and can we make it?  Like it -- I don't know.  For | 19:55:37 |
| 24 | characters it's hard -- like there's no -- there's not | 19:55:39 |
| 25 | necessarily one like simple process. | 19:55:44 |

Atkinson-Baker Court Reporters
www.depo.com

| | | |
|---|---|---|
| 1 | Q.   -- going through them.  But just in terms of | 19:57:15 |
| 2 | someone presents a character, they usually -- | 19:57:19 |
| 3 | presumably -- tell me if this is -- if I've got this | 19:57:22 |
| 4 | right.  Frequently this would be done via a message | 19:57:25 |
| 5 | board posting or they'd write up a set of skills or | 19:57:30 |
| 6 | they'd present it to you as a set of skills and | 19:57:34 |
| 7 | abilities to be implemented into the game; is that | 19:57:36 |
| 8 | right? | 19:57:38 |
| 9 | A.   Most of the time, yeah. | 19:57:38 |
| 10 | Q.   Okay.  Now, you may already know that in this | 19:57:39 |
| 11 | case Neichus has been deposed and Eul has been deposed | 19:57:46 |
| 12 | and Terrorblaze has also been deposed.  If Neichus | 19:57:54 |
| 13 | said, I'm the one that was responsible for character X, | 19:57:59 |
| 14 | Y, and Z, would you trust his recollection? | 19:58:02 |
| 15 | A.   I mean, unless -- unless it significantly | 19:58:06 |
| 16 | didn't jibe with what I remember. | 19:58:09 |
| 17 | Q.   Yeah.  Same thing with Eul; if Eul said, "Well, | 19:58:11 |
| 18 | all these characters were in my very first original | 19:58:16 |
| 19 | version of DotA," would you have any reason to doubt or | 19:58:19 |
| 20 | dispute Eul's testimony? | 19:58:23 |
| 21 | A.   Probably not, no. | 19:58:25 |
| 22 | Q.   Okay.  Did you ever have access to or ever have | 19:58:26 |
| 23 | a copy of an unlocked version of Eul's DotA? | 19:58:30 |
| 24 | A.   Don't think so. | 19:58:34 |
| 25 | Q.   Okay.  What about DotA Darkness Falls? | 19:58:34 |

| | | |
|---|---|---|
| 1 | A.    Pretty sure I did.  Not 100 percent sure. | 19:58:38 |
| 2 | Q.    Okay.  What about DotA DX or TX? | 19:58:42 |
| 3 | A.    Don't even remember it. | 19:58:45 |
| 4 | Q.    Okay.  Okay.  Did you ever cut and paste any | 19:58:46 |
| 5 | code from an earlier version of DotA and paste it into | 19:58:59 |
| 6 | DotA Allstars? | 19:59:07 |
| 7 | A.    Well, I mean, that's how -- that's how the map | 19:59:09 |
| 8 | was when I got it.  You know, it had a bunch logic DotA | 19:59:13 |
| 9 | that was already written from something that was | 19:59:18 |
| 10 | functional.  From that point on I -- I'm pretty sure I | 19:59:18 |
| 11 | only either wrote things from scratch or, you know, | 19:59:22 |
| 12 | took out stuff that was there and rewrote it myself. | 19:59:26 |
| 13 | But, you know, there certainly would have been some of | 19:59:31 |
| 14 | that information there just because it was already | 19:59:36 |
| 15 | there. | 19:59:38 |
| 16 | Q.    So there may have been legacy content in the | 19:59:39 |
| 17 | Meian version of DotA Allstars that may have been cut | 19:59:43 |
| 18 | and pasted from other versions? | 19:59:45 |
| 19 | A.    Possibly.  Or they -- | 19:59:46 |
| 20 | Q.    Right. | 19:59:46 |
| 21 | A.    -- may have wrote that and I just continued | 19:59:48 |
| 22 | using it. | 19:59:50 |
| 23 | Q.    Right. | 19:59:50 |
| 24 | A.    I don't really know. | 19:59:51 |
| 25 | Q.    But the code that you -- that you did from, | 19:59:52 |

229

Atkinson-Baker Court Reporters
www.depo.com

1    say, 2.0 on was all original code by you; is that          19:59:55

2    right?                                                     19:59:58

3        A.   Yes.   And one of my goals was over time to --    19:59:58

4    you know, to completely rewrite everything anyway.          20:00:01

5        Q.   And is it fair to say that by version 5.84 most    20:00:05

6    of the code had been -- or largely rewritten?              20:00:11

7        A.   I would say the major -- easily the majority of    20:00:13

8    it, yeah, but definitely not all either.                   20:00:16

9        Q.   Okay.   So there may have been some left, but a    20:00:18

10   lot of it was rewritten by you?                            20:00:20

11       A.   Yeah.                                              20:00:22

12       Q.   Okay.   So you, I mean, in essence were the --    20:00:23

13   you authored all of that or almost all of that code in      20:00:26

14   5.84; is that correct?                                      20:00:29

15           MR. TUNG:   Objection to the extent it calls for    20:00:32

16   a legal conclusion.                                         20:00:33

17           THE WITNESS:   I mean, I would -- I would say      20:00:35

18   certainly at least the majority of it.                     20:00:42

19       Q.   BY MR. MAYER:   Okay.                              20:00:46

20       A.   I think it's also fair to note, too, that         20:00:47

21   instead of -- when you talk about like code, you know,      20:00:49

22   if you talk about the actual script like -- there is        20:00:55

23   basically like the stuff that controls like the greater     20:00:58

24   game like the mechanics --                                 20:00:58

25       Q.   Right.                                            20:00:58

230

| 1 | A.   -- the rules, that stuff.  That stuff I want to | 20:01:02 |
| 2 | say almost definitely I wrote virtually all of or had | 20:01:04 |
| 3 | rewritten virtually all of.  But stuff like that | 20:01:08 |
| 4 | supported various characters or abilities or items, | 20:01:10 |
| 5 | yeah, it was probably pretty likely that some of those | 20:01:14 |
| 6 | in there I didn't write, that some of them were written | 20:01:17 |
| 7 | by -- | 20:01:17 |
| 8 | Q.   Right. | 20:01:17 |
| 9 | A.   -- Neichus or somebody else. | 20:01:19 |
| 10 | Q.   Right. | 20:01:21 |
| 11 | A.   You know. | 20:01:22 |
| 12 | Q.   But it was -- | 20:01:22 |
| 13 | A.   But it was part of the original work that we | 20:01:22 |
| 14 | were doing. | 20:01:24 |
| 15 | Q.   Got it.  It was either -- but it was basically | 20:01:24 |
| 16 | either you, Neichus, or -- most likely, let's say, you, | 20:01:27 |
| 17 | Neichus, or one -- or it came -- it was legacy code | 20:01:34 |
| 18 | from the original version you took over; is that right? | 20:01:38 |
| 19 | A.   Yeah. | 20:01:40 |
| 20 | Q.   Okay.  And then obviously DotA is built on top | 20:01:40 |
| 21 | of Warcraft III; is that correct? | 20:01:46 |
| 22 | A.   Yep. | 20:01:48 |
| 23 | Q.   And so you didn't write any of the Warcraft | 20:01:48 |
| 24 | code? | 20:01:51 |
| 25 | A.   Correct. | 20:01:51 |

| | | |
|---|---|---|
| 1 | Q.   Okay.  And a lot of the character models -- or | 20:01:52 |
| 2 | all of the character models for -- came from Warcraft | 20:01:58 |
| 3 | III; is that right? | 20:02:00 |
| 4 | A.   Almost all, yeah.  There were a couple that | 20:02:01 |
| 5 | long term did get added, but yeah. | 20:02:04 |
| 6 | Q.   Were there any custom character models that you | 20:02:06 |
| 7 | added to the game? | 20:02:08 |
| 8 | A.   That I personally did?  I mean, I think Phantom | 20:02:10 |
| 9 | Lancer had like a custom model.  But generally not | 20:02:18 |
| 10 | really because basically map size was a pretty | 20:02:23 |
| 11 | extreme -- like --seems like put pretty extreme | 20:02:28 |
| 12 | constraints on the -- you know, the amount of new stuff | 20:02:34 |
| 13 | we could add. | 20:02:37 |
| 14 | And for me the way I like to design, you know, | 20:02:38 |
| 15 | I would -- I would rather take something that's sort of | 20:02:41 |
| 16 | there and just make it a lot better.  I like to refine | 20:02:45 |
| 17 | things and that -- so, anyway -- so like I would rather | 20:02:48 |
| 18 | take a preexisting art asset and figure how to make | 20:02:53 |
| 19 | that cool than come up with this perfect character kit | 20:02:57 |
| 20 | and be like, okay, now, how do we come up with a model | 20:03:00 |
| 21 | for this guy or how do we get a model for this guy in | 20:03:03 |
| 22 | the game? | 20:03:05 |
| 23 | Q.   All right.  So just sort of thinking globally | 20:03:05 |
| 24 | about version 2.0 through -- I mean, I -- I sort of | 20:03:13 |
| 25 | call them the Guinsoo era works.  So you have an era | 20:03:17 |

232

| | | |
|---|---|---|
| 1 | in -- at least in my mind.  So 2.0 to 6.0.  You're | 20:03:23 |
| 2 | working, say, 40 hours a week on DotA over a period of | 20:03:30 |
| 3 | at least a year.  So that's, say, upwards of 2,000 | 20:03:35 |
| 4 | hours spent on DotA during that year.  Does that sound | 20:03:42 |
| 5 | about right? | 20:03:45 |
| 6 | A.   Probably, yeah. | 20:03:46 |
| 7 | Q.   Okay.  Was there anyone else that you can think | 20:03:46 |
| 8 | of that was spending even close to that amount of time | 20:03:49 |
| 9 | on DotA? | 20:03:51 |
| 10 | A.   No. | 20:03:53 |
| 11 | Q.   Okay.  I mean, you were -- you were the guy in | 20:03:54 |
| 12 | charge, right? | 20:03:57 |
| 13 | A.   I mean, you know, I don't know how much -- | 20:03:58 |
| 14 | Q.   Right. | 20:04:00 |
| 15 | A.   -- time various -- but I would have been very | 20:04:00 |
| 16 | shocked and I would have told them to probably chill | 20:04:04 |
| 17 | out a little bit if they were. | 20:04:06 |
| 18 | Q.   Yeah.  During this period of time, I mean, | 20:04:09 |
| 19 | you're -- you are -- you are the DotA guy; isn't that | 20:04:12 |
| 20 | fair to say? | 20:04:16 |
| 21 | A.   I mean, that's how I saw it. | 20:04:17 |
| 22 | Q.   Yeah.  Is there anyone else that you know of | 20:04:18 |
| 23 | other than, say, IceFrog or Eul that's ever come to you | 20:04:24 |
| 24 | and said, "Hey, I own DotA" or "I'm an owner of DotA"? | 20:04:30 |
| 25 | A.   No, and I don't think either of them have | 20:04:37 |

Atkinson-Baker Court Reporters
www.depo.com

| | | |
|---|---|---|
| 1 | either. | 20:04:41 |
| 2 | Q.   Okay.  Let's see.  Do you know whether IceFrog | 20:04:43 |
| 3 | worked on version 6.0 of DotA? | 20:04:57 |
| 4 | A.   If I understand the question correctly, I don't | 20:05:01 |
| 5 | know exactly when like Neichus kind of passed it off to | 20:05:06 |
| 6 | IceFrog and when he got more involved.  I don't know | 20:05:09 |
| 7 | that. | 20:05:11 |
| 8 | Q.   Okay.  If I told you that IceFrog testified | 20:05:11 |
| 9 | that he was involved -- he worked with Neichus on | 20:05:14 |
| 10 | putting together a -- a complete version of 6.0 to go | 20:05:19 |
| 11 | out to the public, would you have any reason to dispute | 20:05:25 |
| 12 | that? | 20:05:28 |
| 13 | A.   6.0?  I mean, I'm assuming he means like one of | 20:05:29 |
| 14 | the ones like 6.0, not like 6.00. | 20:05:33 |
| 15 | Q.   You think it may -- but it would be 6.01 that | 20:05:35 |
| 16 | was the first one released without you? | 20:05:38 |
| 17 | A.   Yeah.  Quite -- I'm actually pretty sure about | 20:05:40 |
| 18 | that. | 20:05:43 |
| 19 | Q.   Okay.  So you think you released 6.0 -- | 20:05:43 |
| 20 | A.   But -- | 20:05:47 |
| 21 | Q.   -- and -- okay. | 20:05:49 |
| 22 | A.   Yes. | 20:05:50 |
| 23 | Q.   Yes?  Okay. | 20:05:50 |
| 24 | A.   Yeah. | 20:05:53 |
| 25 | Q.   Do you have any documents -- | 20:05:53 |

Stephen Charles Feak - Vol. II - Confidential
December 7, 2016

Atkinson-Baker Court Reporters
www.depo.com

| | | |
|---|---|---|
| 1 | THE VIDEOGRAPHER:  Can we pause?  Can we go off | 20:05:56 |
| 2 | the record, please? | 20:05:57 |
| 3 | MR. MAYER:  Yeah. | 20:05:59 |
| 4 | THE VIDEOGRAPHER:  Off the record.  The time is | 20:06:00 |
| 5 | 8.05 p.m. | 20:06:01 |
| 6 | (Break taken.) | 20:14:01 |
| 7 | THE VIDEOGRAPHER:  We're back on the record. | 20:14:01 |
| 8 | The time is 8:14 p.m. | 20:14:20 |
| 9 | MR. MAYER:  Okay.  Okay.  So we're back on the | 20:14:47 |
| 10 | record. | 20:14:55 |
| 11 | Q.   Mr. Feak, I believe you testified earlier that | 20:14:59 |
| 12 | you had done kind of a rough count of the versions of | 20:15:02 |
| 13 | DotA -- DotA Allstars you released and it was upwards | 20:15:07 |
| 14 | of a hundred.  Does that sound right? | 20:15:10 |
| 15 | A.   I believe so, yeah. | 20:15:11 |
| 16 | Q.   Okay.  So you were releasing new versions | 20:15:11 |
| 17 | constantly, yes? | 20:15:15 |
| 18 | A.   Very often, yes. | 20:15:16 |
| 19 | Q.   And is it fair to say that DotA 5.84 looked | 20:15:17 |
| 20 | quite a bit different than DotA Allstars .96? | 20:15:23 |
| 21 | A.   Absolutely. | 20:15:29 |
| 22 | Q.   Okay.  It had many more characters, correct? | 20:15:29 |
| 23 | A.   Yep. | 20:15:34 |
| 24 | Q.   It had a lot of additional game play elements, | 20:15:35 |
| 25 | correct? | 20:15:38 |

Stephen Charles Feak - Vol. II - Confidential
December 7, 2016

Atkinson-Baker Court Reporters
www.depo.com

1    A.   Um-hum.                                    20:15:39

2    Q.   It was more stable, correct?              20:15:39

3    A.   Um-hum.                                    20:15:41

4         THE REPORTER:   Wait.   Yes?               20:15:42

5         THE WITNESS:   Yes.                        20:15:43

6    Q.   BY MR. MAYER:   It was more balanced, correct?   20:15:44

7    A.   That one is always hard to prove, but in my   20:15:49

8    opinion, yes.                                   20:15:53

9    Q.   Okay.   Would you agree that it's almost the   20:15:53

10   equivalent -- that almost the difference between a   20:15:59

11   rough prototype and a game that's a professional   20:16:02

12   quality game that could be played competitively?   20:16:06

13   A.   I mean, I never thought it was quite      20:16:08

14   professional quality, but that's where we were trying   20:16:11

15   to head toward.                                 20:16:13

16   Q.   That was your -- your vision was to create a   20:16:14

17   game that could be played competitively that was a   20:16:17

18   high-quality game, right?                       20:16:20

19   A.   Yeah.                                      20:16:22

20   Q.   Okay.   And everything you did for DotA was to   20:16:22

21   further this vision you had of what DotA could become,   20:16:26

22   correct?                                        20:16:30

23   A.   I guess.   Sort of sound pretty grandiose, but,   20:16:31

24   yeah, I guess.                                  20:16:37

25   Q.   Okay.   Let's see.   Okay.   And I hate to do this   20:16:37

236

Atkinson-Baker Court Reporters
www.depo.com

| | | |
|---|---|---|
| 1 | to you, but I'm just going to go through a few | 20:16:48 |
| 2 | characters.  I'm not going to go through all of them | 20:16:51 |
| 3 | but just -- | 20:16:53 |
| 4 | A.   That's all right. | 20:16:53 |
| 5 | Q.   -- just a few.  You testified earlier that we | 20:16:54 |
| 6 | had had a conversation in the past about some of the | 20:17:02 |
| 7 | characters in the game and we had gone through sort of | 20:17:04 |
| 8 | a list to figure out which ones you had put in and | 20:17:06 |
| 9 | which ones you hadn't put in and which ones were sort | 20:17:09 |
| 10 | of remade from earlier ones.  And I just want to run | 20:17:13 |
| 11 | through just a few to make sure that I understand | 20:17:17 |
| 12 | what -- which of these characters is which.  The first | 20:17:21 |
| 13 | one is Tiny, the Stone Giant. | 20:17:28 |
| 14 | A.   Um-hum. | 20:17:31 |
| 15 | Q.   That was one that was added to DotA while you | 20:17:32 |
| 16 | were lead developer, correct? | 20:17:35 |
| 17 | A.   Yes. | 20:17:36 |
| 18 | Q.   Okay.  And is it one that was created by your | 20:17:36 |
| 19 | team, an original creation of your team, or that was | 20:17:41 |
| 20 | one that came in from another DotA? | 20:17:42 |
| 21 | A.   Boy, I'm really having trouble remembering, | 20:17:46 |
| 22 | actually.  I mean, earlier I think I had said that it | 20:17:53 |
| 23 | was an adaptation from another version, but now I'm | 20:17:57 |
| 24 | getting less sure of that. | 20:18:00 |
| 25 | Q.   So that may have been one that -- | 20:18:02 |

Stephen Charles Feak - Vol. II - Confidential
December 7, 2016

Atkinson-Baker Court Reporters
www.depo.com

| | | |
|---|---|---|
| 1 | A.   Yeah.   Yeah, it could still involve pretty -- | 20:19:45 |
| 2 | pretty drastic changes. | 20:19:49 |
| 3 | Q.   Okay.   Okay. | 20:19:51 |
| 4 | A.   A bit like a movie, right?   Like the new Star | 20:19:57 |
| 5 | Wars movie, episode VI or whatever, I wouldn't call | 20:20:00 |
| 6 | that an adaptation.   I would call that having remade | 20:20:03 |
| 7 | the original Star Wars movie.   Okay.   I'm getting a | 20:20:06 |
| 8 | little tongue in cheek there. | 20:20:10 |
| 9 | Q.   Right, right. | 20:20:10 |
| 10 | A.   But the idea is if you remade a movie versus | 20:20:11 |
| 11 | you adapted it, I see them as similar in terms of, you | 20:20:14 |
| 12 | know, an adaptation -- a remake is going to have a lot | 20:20:20 |
| 13 | of the same components, but it could still have a lot | 20:20:31 |
| 14 | of changes, too, right?   But it's probably going to | 20:20:33 |
| 15 | follow, at least for the most part, the same basic | 20:20:36 |
| 16 | plot, probably have the same main characters for the | 20:20:38 |
| 17 | most part. | 20:20:42 |
| 18 | MR. MAYER:   Right.   Okay.   I'm going to just | 20:20:45 |
| 19 | mark as our next exhibit -- I'm just going to see if | 20:20:51 |
| 20 | maybe I can shortcut this without having to go through | 20:20:58 |
| 21 | one by one because I don't want to be here all night. | 20:21:01 |
| 22 | Are we up to 110. | 20:21:05 |
| 23 | THE REPORTER:   111. | 20:21:07 |
| 24 | MR. MAYER:   111.   Okay.   So I'm going to mark | 20:21:09 |
| 25 | as Exhibit 111 -- okay.   So this will be it. | 20:21:12 |

Stephen Charles Feak - Vol. II - Confidential
December 7, 2016

Atkinson-Baker Court Reporters
www.depo.com

| | | |
|---|---|---|
| 1 | (Plaintiffs' Exhibit 111 was marked for | 20:21:12 |
| 2 | identification.) | 20:21:12 |
| 3 | MR. MAYER:  And I realize it's been marked | 20:21:40 |
| 4 | somewhere before, but I have no idea where. | 20:21:43 |
| 5 | Q.   Okay.  So I have marked as Exhibit 111 a | 20:21:44 |
| 6 | document titled "Supplemental Response of Plaintiff | 20:21:50 |
| 7 | Valve Corporation to Interrogatory No. 7."  This is a | 20:21:54 |
| 8 | document that I'll represent to you was created by my | 20:21:57 |
| 9 | office based on investigation by Valve and Valve's | 20:22:01 |
| 10 | counsel.  And I'd just like you to turn to page 7.  And | 20:22:13 |
| 11 | you'll see a list of -- a list of characters that Valve | 20:22:22 |
| 12 | has reason to believe appeared for the first time in | 20:22:36 |
| 13 | versions of DotA Allstars between 3.0 and 6.0. | 20:22:40 |
| 14 | A.   Wait.  Sorry.  Say that again. | 20:22:44 |
| 15 | Q.   Okay.  There is -- you'll see, I guess starting | 20:22:46 |
| 16 | at line 19 of page 7 -- | 20:22:48 |
| 17 | A.   Oh. | 20:22:48 |
| 18 | Q.   Do you see? | 20:22:54 |
| 19 | A.   Yeah.  Sorry. | 20:22:54 |
| 20 | Q.   Okay. | 20:22:56 |
| 21 | A.   Okay. | 20:22:57 |
| 22 | Q.   It's a big, long list of characters here that | 20:22:58 |
| 23 | Valve believes or has reason to believe appeared for | 20:23:00 |
| 24 | the first time in versions of DotA Allstars between 3.0 | 20:23:04 |
| 25 | and 6.0.  And there is a list here.  And it says here, | 20:23:08 |

240

```
 1    "Valve is informed and believes that the following      20:23:13
 2    heroes appeared for the first time (or in a form        20:23:16
 3    substantially modified from prior versions) in versions 20:23:20
 4    of DotA-Allstars between 3.0 and 6.0."                  20:23:21
 5            If you could maybe just take a few minutes and  20:23:24
 6    let me know if there is anything in here, to the best   20:23:28
 7    of your recollection, that did not appear for the first 20:23:30
 8    time in one of your -- one of the Guinsoo versions of   20:23:33
 9    DotA or in a substantially modified form from a prior   20:23:43
10    version.  In other words, if you could look through     20:23:46
11    this and tell me, is there anything here that you think 20:23:48
12    is not original to -- or didn't appear for the first    20:23:51
13    time in one of your versions.                           20:23:59
14       A.   Okay.                                           20:24:02
15       Q.   And you'll see some of them say "as modified,"  20:24:07
16    which indicates that they appeared in an earlier        20:24:10
17    version but they showed up in one of your versions with 20:24:13
18    a substantial modification.                             20:24:16
19       A.   Okay.  Oh, yeah Syllabear, yeah.  (Singing.)    20:24:18
20    Do-do-do, do-do-do, do-do-do, do-do-do.                 20:24:38
21            MR. TUNG:  I'll object to the form of the       20:24:38
22    question.                                               20:24:39
23            THE WITNESS:  I think this is accurate, yeah.   20:24:56
24    I do think that all of these characters that I see on   20:24:59
25    this list I did add.                                    20:25:02
```

241

Stephen Charles Feak - Vol. II - Confidential
December 7, 2016

1    Q.   BY MR. MAYER:   Okay.   Are there any characters    20:25:04

2  in this list on page 7 and 8 of Exhibit 111 that you    20:25:07

3  would say was a direct port or a copy of something that    20:25:17

4  showed up in an earlier pre-Guinsoo version?    20:25:22

5    A.   Yeah --    20:25:27

6         MR. TUNG:   Same objection.   Go ahead.    20:25:27

7         THE WITNESS:   Yeah, I would say Akasha, the    20:25:29

8  Queen of Pain, there was no design work on my side.    20:25:34

9         Omniknight I don't remember.   I think he ended    20:25:43

10  up coming out pretty similar to the original one, but I    20:25:47

11  think he may have been different enough to not be --    20:25:49

12  you know.    20:25:59

13         So we talked about the Pandaren Brewmaster    20:26:16

14  earlier.   I don't think -- that one basically was taken    20:26:18

15  from Warcraft III, so I don't think it's really fair to    20:26:23

16  give credit to anybody for that one.    20:26:26

17         Actually, if you want to be accurate, Leshrac,    20:26:37

18  the Tormented Soul, actually I think has the same kit    20:26:40

19  from the original DotA Allstars.   But other than that,    20:26:44

20  yeah, I think -- I think you're correct.    20:26:47

21    Q.   BY MR. MAYER:   So other than Queen of Pain,    20:26:50

22  Omniknight, Pandaren Brewmaster, Tormented Soul    20:26:52

23  Leshrac, everything else, to the best of your    20:26:57

24  recollection, is original to your versions?    20:26:59

25    A.   Yes.    20:27:01

Atkinson-Baker Court Reporters
www.depo.com

| | | |
|---|---|---|
| 1 | Q.   Okay. | 20:27:02 |
| 2 | A.   And the reason why I object to those four that | 20:27:03 |
| 3 | you listed are not because I didn't put them in but | 20:27:04 |
| 4 | because they are a straight port of another version | 20:27:07 |
| 5 | where I -- there was no design work involved. | 20:27:11 |
| 6 | Q.   Okay.  Yeah, I think -- just to tie one point | 20:27:14 |
| 7 | up, that this -- to the best of your recollection, | 20:27:36 |
| 8 | other than the time you accidentally released an | 20:27:42 |
| 9 | unlocked version, is the only person you ever gave an | 20:27:45 |
| 10 | unlocked version to Neichus? | 20:27:48 |
| 11 | A.   Yes, that's correct. | 20:27:51 |
| 12 | MR. MAYER:  Okay.  I think that's -- I think | 20:27:52 |
| 13 | that's it for me. | 20:27:55 |
| 14 | MR. TUNG:  Okay.  I think we have one short | 20:27:57 |
| 15 | follow-up. | 20:27:59 |
| 16 | MR. MAYER:  Okay. | 20:28:00 |
| 17 | MR. TUNG:  Just give me -- let's go off the | 20:28:01 |
| 18 | record. | 20:28:04 |
| 19 | MR. MAYER:  Yes. | 20:28:04 |
| 20 | THE VIDEOGRAPHER:  Off the record.  The time is | 20:28:04 |
| 21 | 8:27 p.m. | 20:28:08 |
| 22 | (Break taken.) | 20:28:12 |
| 23 | THE VIDEOGRAPHER:  On the record.  The time is | 20:32:16 |
| 24 | 8:32 p.m. | 20:33:04 |
| 25 | MR. TUNG:  Okay.  So I have a few follow-up | 20:33:06 |

Stephen Charles Feak - Vol. II - Confidential
December 7, 2016

Atkinson-Baker Court Reporters
www.depo.com

| | | |
|---|---|---|
| 1 | questions. | 20:33:08 |
| 2 | | 20:33:08 |
| 3 | FURTHER EXAMINATION | 20:33:08 |
| 4 | BY MR. TUNG: | 20:33:08 |
| 5 | Q.   So you testified that heroes have levels -- | 20:33:09 |
| 6 | A.   Yes. | 20:33:11 |
| 7 | Q.   -- correct?  And they gain levels as you play? | 20:33:12 |
| 8 | A.   Yes. | 20:33:15 |
| 9 | Q.   And separately there's an item combination | 20:33:15 |
| 10 | system that let's players combine items, correct? | 20:33:18 |
| 11 | A.   Yes. | 20:33:20 |
| 12 | Q.   But combining items is not how a hero gains new | 20:33:20 |
| 13 | levels, correct? | 20:33:24 |
| 14 | A.   Correct.  They're separate. | 20:33:24 |
| 15 | MR. TUNG:  Okay.  I'm done. | 20:33:27 |
| 16 | MR. MAYER:  Done?  Okay. | 20:33:29 |
| 17 | MR. TUNG:  All right. | 20:33:30 |
| 18 | MR. MAYER:  All right.  You get to go home. | 20:33:31 |
| 19 | THE WITNESS:  All right.  Again, I'm very sorry | 20:33:32 |
| 20 | for -- | 20:33:32 |
| 21 | THE VIDEOGRAPHER:  Off the record.  The time is | 20:33:35 |
| 22 | 8:33 p.m.  This is the end of disk 3. | 20:33:36 |
| 23 | MR. MAYER:  And, actually, just while we're | 20:33:41 |
| 24 | still on the record, I assume we'll -- | 20:33:42 |
| 25 | MR. TUNG:  We're off the record. | 20:33:43 |

Stephen Charles Feak - Vol. II - Confidential
December 7, 2016

Atkinson-Baker Court Reporters
www.depo.com

```
 1                    REPORTER'S CERTIFICATE
 2           I, AILEEN NEITZERT, CSR No. 5318, Certified
 3   Shorthand Reporter, certify:
 4           That the foregoing proceedings were taken
 5   before me at the time and place herein set forth, at
 6   which time the witness had been previously placed under
 7   oath;
 8           That the testimony of the witness, the
 9   questions propounded, and all objections and statements
10   made at the time of the examination were recorded
11   stenographically by me and were thereafter transcribed;
12           That the signature of the witness was not waived
13   by agreement;
14           That the foregoing is a true and correct
15   transcript of my shorthand notes so taken.
16           I further certify that I am not a relative or
17   employee of any attorney of the parties nor financially
18   interested in the action.
19           I declare under penalty of perjury under the
20   laws of California that the foregoing is true and
21   correct.
22           Dated this 14th day of December, 2016.
23
24
25                     _____
```